Todd C. Ringstad (State Bar No. 97345)
todd@ringstadlaw.com
Christopher A. Minier (State Bar No.190705)
cminier@ringstadlaw.com
RINGSTAD & SANDERS LLP
4343 Von Karman Avenue
Suite 300
Newport Beach, CA 92660
Telephone: 949-851-7450
Facsimile: 949-851-6926

Proposed General Insolvency Counsel for Debtor and Debtor-in-Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

In re

**WORLD SERVIE WEST/LA INFLIGHT SERVICE COMPANY, LLC,**

Debtor and Debtor-in-Possession.

CASE NO. 2:21-BK-

Chapter 11 Proceeding

**APPENDIX TO VOLUNTARY CHAPTER 11 PETITION UNDER SUBCHAPTER V:**

**1. BALANCE SHEET;**
**2. STATEMENT OF OPERATIONS;**
**3. CASH FLOW STATEMENT; AND**
**4. 2020 FEDERAL TAX RETURN**

**[11 U.S.C. Section 1116(1)(B)]**
(No Hearing Scheduled)

Pursuant to 11 U.S.C. Section 1116(1)(B), Debtor submits:

1. Balance Sheet;
2. Statement of Operations;
3. Cash Flow Statement; and
4. 2020 Federal Tax Return.

DATED: August 26, 2021

RINGSTAD & SANDERS LLP

By: /s/ Christopher A. Minier
Christopher A. Minier
Proposed General Insolvency Counsel for Debtor and Debtor-in-Possession,

Ringstad & Sanders L.L.P.
4343 Von Karman Avenue, Suite 300
Newport Beach, CA 92660
949.851.7450

# WORLD SERVICE WEST/
# L.A. INFLIGHT SERVICE CO., LLC.

## FINANCIAL STATEMENTS
## FOR THE PERIOD ENDED JUN 30,2021

**WORLD SERVICE WEST/**
**L.A. INFLIGHT SERVICE CO., LLC.**
BALANCE SHEET
AS OF JUN 30, 2021

**ASSETS**

| | | |
|---|---|---|
| CURRENT ASSETS: | | |
| CASH IN BANK | $56,464.58 | |
| ACCOUNT RECEIVABLE | $457,067.16 | |
| EMPLOYEE ADVANCES | $22,610.99 | |
| | ------------------------------ | |
| TOTAL CURRENT ASSETS | | $536,142.73 |
| FIXED ASSETS: | | |
| AUTOMOBILE | $377,938.33 | |
| EQUIPMENT & FURNITURE | $106,776.48 | |
| LEASEHOLD IMPROVEMENT | $84,957.72 | |
| (LESS: ACCU. DEPRECIATION) | ($485,562.00) | |
| | ------------------------------ | |
| TOTAL FIXED ASSETS | | $84,110.53 |
| | | ------------------------ |
| TOTAL ASSETS | | $620,253.26 |
| | | ============== |

**LIABILITIES & EQUITY**

| | | |
|---|---|---|
| CURRENT LIABILITIES: | | |
| ACCOUNT PAYABLE | $83,044.09 | |
| PAYROLL TAX PAYABLE | $30,586.36 | |
| CREDIT CARD PAYABLE | $330.20 | |
| SBA EIDL PAYABLE | $10,000.00 | |
| | $0.00 | |
| | ------------------------------ | |
| TOTAL CURRENT LIABILITIES | | $123,960.65 |
| LONG TERM LIABILITIES: | | $0.00 |
| | ------------------------------ | |
| TOTAL LONG TERM LIABILITIES | | $0.00 |
| | | $123,960.65 |
| TOTAL LIABILITIES | | ------------------------ |
| EQUITY: | | |
| MEMBER'S CAPITAL | $515,334.12 | |
| CONTRIBUTION FROM THE MEMBER | $173,624.42 | |
| CURRENT NET INCOME | ($192,665.93) | |
| | | $496,292.61 |
| TOTAL EQUITY | | ------------------------ |
| | | $620,253.26 |
| TOTAL LIABILITIES & EQUITY | | ============== |

**WORLD SERVICE WEST / L.A. INFLIGHT SERVICE CO., LLC.**

INCOME STATEMENT

FOR THE SIX MONTHS ENDED JUN 30, 2021

| | | | |
|---|---|---|---|
| SALES: | | | |
| GROSS RECEIPTS | $2,575,029.41 | | |
| TOTAL REVENUE | | $2,575,029.41 | 100.00% |
| COST OF SALES: | | | |
| EMPLOYMENT SERVICE | | | 0.00% |
| SUB-CONTRACTORS | $0.00 | | 0.00% |
| TOTAL COST OF SALES | | $0.00 | 0.00% |
| GROSS PROFIT | $2,575,029.41 | | 0.00% |
| OTHER INCOME | $1,172.47 | | 0.05% |
| TOTAL INCOME | | $2,576,201.88 | 100.05% |
| OPERATING EXPENSES: | | | |
| ALARM & SECURITY | $710.00 | | 0.03% |
| AUTO EXPENSES | $8,351.22 | | 0.32% |
| BANK CHARGES | $1,362.30 | | 0.05% |
| EMPLOYMENT SERVICE | $590.67 | | 0.02% |
| EMPLOYEE BENEFIT | $356,232.07 | | 13.83% |
| EMPLOYEE'S WAGES | $1,386,082.13 | | 53.83% |
| ENTERTAINMENT | $1,418.98 | | 0.06% |
| EQUIPMENT RENTAL | $2,553.45 | | 0.10% |
| FREIGH-OUT | $227.67 | | 0.01% |
| INSURANCE | $365,169.06 | | 14.18% |
| LEGAL & ACCOUNTING | $70,495.00 | | 2.74% |
| LICENSES & FEES | $55,439.25 | | 2.15% |
| MEDICAL EXPENSES | $750.00 | | 0.03% |
| OFFICER'S SALARY | $195,291.57 | | 7.58% |
| OFFICE EXPENSES | $1,046.78 | | 0.04% |
| PAYROLL TAX | $132,107.41 | | 5.13% |
| RENT | $54,892.50 | | 2.13% |
| REPAIR & MAINTENANCE | $900.00 | | 0.03% |
| SUPPLIES | $102,674.57 | | 3.99% |
| TAX | $13,450.09 | | 0.52% |
| TELEPHONE | $9,184.30 | | 0.36% |
| UNIFORM EXPENSE | $6,750.56 | | 0.26% |
| UTILITIES | $3,188.23 | | 0.12% |
| TOTAL OPERATING EXPENSES | | $2,768,867.81 | 107.53% |
| NET INCOME | | ($192,665.93) | -7.48% |

# WORLD SERVICE WEST/
# L.A. INFLIGHT SERVICE CO., LLC.

## FINANCIAL STATEMENTS
## FOR THE PERIOD ENDED DEC 31,2020

**WORLD SERVICE WEST/**
**L.A. INFLIGHT SERVICE CO., LLC.**
BALANCE SHEET
AS OF DEC 31, 2020

**ASSETS**

| | | |
|---|---|---|
| CURRENT ASSETS: | | |
| CASH IN BANK | $197,776.37 | |
| ACCOUNT RECEIVABLE | $269,874.55 | |
| EMPLOYEE ADVANCES | $23,595.25 | |
| | ------------------------------ | |
| TOTAL CURRENT ASSETS | | $491,246.17 |
| FIXED ASSETS: | | |
| AUTOMOBILE | $377,938.33 | |
| EQUIPMENT & FURNITURE | $106,776.48 | |
| LEASEHOLD IMPROVEMENT | $84,957.72 | |
| (LESS: ACCU. DEPRECIATION) | ($485,562.00) | |
| | ------------------------------ | |
| TOTAL FIXED ASSETS | | $84,110.53 |
| | | ------------------------ |
| TOTAL ASSETS | | $575,356.70 |
| | | ============= |

**LIABILITIES & EQUITY**

| | | |
|---|---|---|
| CURRENT LIABILITIES: | | |
| ACCOUNT PAYABLE | $29,167.49 | |
| PAYROLL TAX PAYABLE | $20,447.04 | |
| CREDIT CARD PAYABLE | $408.05 | |
| SBA EIDL PAYABLE | $10,000.00 | |
| | $0.00 | |
| | ------------------------------ | |
| TOTAL CURRENT LIABILITIES | | $60,022.58 |
| LONG TERM LIABILITIES: | | $0.00 |
| | ------------------------------ | |
| TOTAL LONG TERM LIABILITIES | | $0.00 |
| | | $60,022.58 |
| TOTAL LIABILITIES | | ------------------------ |
| EQUITY: | | |
| MEMBER'S CAPITAL | $937,676.12 | |
| DISTRIBUTION TO THE MEMBER | $196,432.65 | |
| CURRENT NET INCOME | ($618,774.65) | |
| | | $515,334.12 |
| TOTAL EQUITY | | ------------------------ |
| | | $575,356.70 |
| TOTAL LIABILITIES & EQUITY | | ============= |

**WORLD SERVICE WEST / L.A. INFLIGHT SERVICE CO., LLC.**

INCOME STATEMENT

FOR THE TWELVE MONTHS ENDED DEC 31, 2020

| | | | |
|---|---|---|---|
| SALES: | | | |
| GROSS RECEIPTS | $7,045,512.08 | | |
| TOTAL REVENUE | | $7,045,512.08 | 100.00% |
| COST OF SALES: | | | |
| EMPLOYMENT SERVICE | | | 0.00% |
| SUB-CONTRACTORS | $10,553.00 | | 0.15% |
| TOTAL COST OF SALES | | $10,553.00 | 0.15% |
| GROSS PROFIT | $7,034,959.08 | | 0.00% |
| OTHER INCOME | $1,241.33 | | 0.02% |
| TOTAL INCOME | | $7,036,200.41 | 99.87% |
| OPERATING EXPENSES: | | | |
| ALARM & SECURITY | $1,626.00 | | 0.02% |
| AUTO EXPENSES | $29,109.94 | | 0.41% |
| BANK CHARGES | $2,003.60 | | 0.03% |
| CLAIMS | $11,000.00 | | 0.16% |
| CONTRIBUTION | $550.00 | | 0.01% |
| DEPRECIATION | $2,747.00 | | 0.04% |
| EMPLOYMENT SERVICE | $2,056.05 | | 0.03% |
| EMPLOYEE BENEFIT | $998,353.92 | | 14.17% |
| EMPLOYEE'S WAGES | $4,112,988.63 | | 58.38% |
| ENTERTAINMENT | $6,587.82 | | 0.09% |
| EQUIPMENT RENTAL | $6,896.69 | | 0.10% |
| FREIGH-OUT | $555.36 | | 0.01% |
| INSURANCE | $893,978.68 | | 12.69% |
| INTEREST | $18,112.92 | | 0.26% |
| LEGAL & ACCOUNTING | $100,262.86 | | 1.42% |
| LICENSES & FEES | $118,471.00 | | 1.68% |
| MEDICAL EXPENSES | $479.47 | | 0.01% |
| OFFICER'S SALARY | $387,885.32 | | 5.51% |
| OFFICE EXPENSES | $5,938.34 | | 0.08% |
| PAYROLL TAX | $367,223.19 | | 5.21% |
| RECRUITING EXPENSE | $45.00 | | 0.00% |
| RENT | $245,671.28 | | 3.49% |
| REPAIR & MAINTENANCE | $2,706.40 | | 0.04% |
| SUPPLIES | $278,936.15 | | 3.96% |
| TAX | $21,674.57 | | 0.31% |
| TELEPHONE | $13,500.10 | | 0.19% |
| UNIFORM EXPENSE | $18,404.76 | | 0.26% |
| UTILITIES | $7,210.01 | | 0.10% |
| TOTAL OPERATING EXPENSES | | $7,654,975.06 | 108.65% |
| NET INCOME | | ($618,774.65) | -8.78% |

| INCOME STATEMENT FOR PERIOD OF 01/01/21 - 12/31/21 | | | | | | WORLD SERVICE WEST | | | | | | | 7/30/2021 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | **JAN** | **FEB** | **MAR** | **APR** | **MAY** | **JUN** | **JUL** | **AUG** | **SEP** | **OCT** | **NOV** | **DEC** | **TOTAL** | **AVG** |
| SALES - LAX N HOUSE | 381,783 63 | 369,810.25 | 397,145.63 | 392,754.01 | 509,986.33 | 522,177.74 | 521,456.19 | | | | | | 3,095,113.78 | 442,159.11 |
| | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | - |
| **GROSS INCOME** | 381,783 63 | 369,810.25 | 397,145.63 | 392,754.01 | 509,986.33 | 522,177.74 | 521,456.19 | - | - | - | - | - | 3,095,113.78 | 442,159.11 |
| **EXPENSE** | | | | | | | | | | | | | | - |
| PAYROLL | 222,009 68 | 200,901.37 | 217,131.36 | 212,528.29 | 282,283.12 | 284,455.03 | 303,971.83 | | | | | | 1,723,280.68 | 246,182.95 |
| SALAR ES & WAGES | 31,223 08 | 30,900.00 | 30,900.00 | 30,900.00 | 30,400.00 | 29,900.00 | 29,900.00 | | | | | | 214,123.08 | 30,589.01 |
| LTEF(hr x 0.01) | 94.06 | 87.42 | 95.24 | 92 94 | 128.17 | 130.82 | 134.24 | | | | | | 762 89 | 108.98 |
| WORKER'S COMP. | 46,089 07 | 41,757.03 | 44,634.39 | 43,573 87 | 57,664.60 | 58,975.87 | 63,088.05 | | | | | | 355,782.88 | 50,826.13 |
| 1099 ACCT. | - | | | | | | | | | | | | - | - |
| EMPLOYEE BENEFIT | 56,332.19 | 54,268.41 | 56,130.73 | 57,263 35 | 55,401.03 | 76,836.36 | 78,710.17 | | | | | | 434,942.24 | 62,134.61 |
| PAYROLL TAX | 24,598 35 | 20,949.58 | 19,639.76 | 18,799.18 | 25,161.79 | 25,278.08 | 26,034.87 | | | | | | 160,461.61 | 22,923.09 |
| ALARM & SECURITY | 114.00 | 224.00 | 114.00 | 114 00 | 114.00 | 114.00 | 114.00 | | | | | | 908 00 | 129.71 |
| AUTO EXP | 1,183.07 | 1,384.31 | 1,639.70 | 1,391 87 | 1,587.68 | 1,164.59 | 1,382.15 | | | | | | 9,733 37 | 1,390.48 |
| BANK CHG. | 71.40 | 39.75 | 138.60 | 137 58 | 128.31 | 846.66 | 242.48 | | | | | | 1,604.78 | 229.25 |
| COMMUNICATION EXP | 1,664.29 | 1,686.27 | 1,755.01 | 1,613.18 | 1,460.32 | 1,005.23 | 1,003.03 | | | | | | 10,187 33 | 1,455.33 |
| CONTRIBUTIONS | | | | | | | | | | | | | - | - |
| DUE & SUBSCRIPTION | | | | | | | | | | | | | - | - |
| FREIGHT SVC. CHRG. | 110.00 | - | 110.00 | - | 7 67 | - | - | - | - | - | - | - | 227 67 | 32.52 |
| NSURANCE | 10,263.18 | 9,553.84 | 4,453.17 | 4,453.17 | 4,452.78 | 21,628.46 | 8,817.98 | | | | | | 63,622 58 | 9,088.94 |
| LEGAL & ACCOUNTING F | 2,050.00 | 43,045.00 | 36,650.00 | 2,850 00 | 1,700.00 | 21,700.00 | 55,882.60 | | | | | | 163,877.60 | 23,411.09 |
| LICENSE AND PERMIT | 5,000.00 | 30,188.25 | 5,000.00 | 5,000 00 | 5,251.00 | 5,000.00 | 23.00 | | | | | | 55,462.25 | 7,923.18 |
| MEDICAL + WC MED | | | | | | 750.00 | 750.00 | | | | | | 1,500 00 | 214.29 |
| FRINGER BENEFIT | | | | | | | | | | | | | - | - |
| OFFICE EXP | 247.95 | 230.78 | 45.59 | 436.12 | 31.99 | 54.35 | 620.71 | | | | | | 1,667.49 | 238.21 |
| PROPERTY TAX | | | | | | 467.51 | 164.43 | | | | | | 631 94 | 90.28 |
| LOCAL TAX | 65.43 | 65.43 | 65.43 | 65.43 | 65.43 | 65.43 | 66.36 | | | | | | 458 94 | 65.56 |
| STATE TAX | | | | 800 00 | | 11,790.00 | | | | | | | 12,590 00 | 1,798.57 |
| RECRUITING EXP | | | | | | | | | | | | | - | - |
| RENT - BLDG. | 10,978.50 | 10,978.50 | 10,978.50 | 10,978 50 | 10,978.50 | 10,978.50 | 10,978.50 | | | | | | 76,849 50 | 10,978.50 |
| RENT - EQUIPMENT | 343.45 | 442.00 | 442.00 | 442 00 | 442.00 | 442.00 | 442.00 | | | | | | 2,995.45 | 427.92 |
| REPAIR & MA NT.- EQUIP. | | | | | | | | | | | | | - | - |
| REPAIR & MA NT.-BLDG. | 180.00 | 180.00 | 180.00 | 180 00 | 180.00 | 180.00 | 180.00 | | | | | | 1,260 00 | 180.00 |
| REPAIR & MA NT.-COMP. | | | | | | | | | | | | | - | - |
| SUPPL ES | 8,399.66 | 10,039.91 | 17,162.84 | 10,188 57 | 39,075.98 | 17,736.49 | 12,894.26 | | | | | | 115,497.71 | 16,499.67 |
| MISC. | | | | | | | | | | | | | - | - |
| TRAVEL& ENTERTAINME | 98.02 | 110.00 | 215.56 | 206 67 | 652.38 | 136.35 | 114.18 | | | | | | 1,533.16 | 219.02 |
| UNIFORMS | 1,017.26 | 762.93 | 870.87 | 1,726 29 | 1,215.71 | 1,157.50 | 1,303.59 | | | | | | 8,054.15 | 1,150.59 |
| UTILITIES | 546.25 | 347.76 | 730.75 | 571 21 | 507.95 | 584.31 | 688.02 | | | | | | 3,976 25 | 568.04 |
| | | | | | | | | | | | | | - | - |
| **TOTAL EXP** | 422,678 89 | 458,142.54 | 449,083.50 | 404,312.22 | 518,890.41 | 571,377.54 | 597,506.45 | - | - | - | - | - | 3,421,991.55 | 488,855.94 |
| **OTHER EXP** | | | | | | | | | | | | | - | - |
| NTEREST EXPENSE | - | - | - | - | - | 5.00 | - | - | - | - | - | - | 5 00 | 0.71 |
| OTHER EXP | | | | | | | | | | | | | - | - |
| **OTHER INCOME** | | | | | | | | | | | | | - | - |
| CREDIT & DISCOUNT | 5.08 | 0.01 | 1,172.38 | | | | | | | | | | 1,177.47 | 168.21 |
| **NET INCOME** | (40,890.18) | (88,332.28) | (50,765.49) | (11,558 21) | (8,904.08) | (49,204.80) | (76,050.26) | - | - | - | - | - | (325,705.30) | (46,529.33) |
| **Profit Yr. 2021** | | | | | | | | | | | | | (0.00) | |
| **Tax Rtn & Dep 2021** | | | | | | | | | | | | | (0.00) | Bank Avaliable |
| **Borrow fr. Steven** | | 37,500.00 | | | 40,000.00 | 99,000.00 | | | | | | | 176,500.00 | (1,648,993 53) |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS *e-file* Signature Authorization for Form 1065

► **ERO must obtain and retain completed Form 8879-PE.**

► **Go to *www.irs.gov/Form8879PE* for the latest information.**

For calendar year 2020, or tax year beginning , 2020, and ending , 20 .

OMB No. 1545-0123

**2020**

Name of partnership: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.

**Employer identification number**: [redacted]4611

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 7,045,512 |
| **2** | Gross profit (Form 1065, line 3) | **2** | 7,034,959 |
| **3** | Ordinary business income (loss) (Form 1065, line 22) | **3** | -615,481 |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | 0 |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | 0 |

**Part II** **Declaration and Signature Authorization of Partner or Member**
**(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2020 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner's or Member's PIN: check one box only**

[X] I authorize KIM & KIM CPAS (**ERO firm name**) to enter my PIN 92590 (**Don't enter all zeros**) as my signature on the partnership's 2020 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2020 electronically filed return of partnership income.

Partner's or member's signature ► 

Title ► Partnership Representative Date ► 

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 96453692590
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► DAVID KIM Date ► 3/16/2021

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**
HTA

188

**DO NOT MAIL THIS FORM TO FTB**

Date Accepted ______________________

TAXABLE YEAR **2020**

# California e-file Return Authorization for Limited Liability Companies

FORM **8453-LLC**

Limited liability company name: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.

California Secretary of State (SOS) file number or FEIN: [redacted]0057

**Part I Tax Return Information** (whole dollars only)

| | | |
|---|---|---|
| 1 | Total income (Form 568, Schedule B, Line 12 or Form 568, Line 1 for Single Member LLCs) . . . 1 | 7,046,200. |
| 2 | Ordinary income (Form 568, Schedule B, line 23 or Form 568, Line 1 for Single Member LLCs) . . . 2 | -598,193. |
| 3 | Tax and fee due (Form 568, line 14) . . . 3 | 0. |
| 4 | Overpayment (Form 568, line 15) . . . 4 | 0. |
| 5 | Total amount due (Form 568, line 19) . . . 5 | 0. |

**Part II Settle Your Account Electronically for Taxable Year 2020.**

6 ☐ Electronic funds withdrawal **6a** Amount 0. **6b** Withdrawal date (mm/dd/yyyy) ______

**Part III Make Annual Tax or Estimated Fee Payment for Taxable Year 2021** This is NOT an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment |
|---|---|---|
| 7 Amount | 800. | 11,790. |
| 8 Withdrawal date | 4/15/2021 | 6/15/2021 |

**Part IV Banking Information** (Have you verified the LLC's banking information?)

9 Routing number ______

10 Account number ______ **11** Type of account: ☐ Checking ☐ Savings

**Part V Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check Box 6, I au horize an electronic funds withdrawal for he amount listed on line 6a and for the 2021 annual tax or estimated fee payment amount listed on line 7 from the bank account specified in Part IV.

Under penal ies of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2020 California income tax return. To he best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand hat if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here** ▶ ______ Signature of au horized member or manager | Date | ▶ Title

**Part VI Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare hat I have reviewed the above limited liability company's return and hat the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2020 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare hat I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

**ERO Must Sign**

| ERO's signature ▶ | Date 3/16/2021 | Check if also paid preparer ☒ | Check if self-employed ☒ | ERO's PTIN P01242240 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ KIM & KIM CPAS, 3600 WILSHIRE BLVD #1616, LOS ANGELES CA | | | [redacted]1613 | ZIP code 90010 |

Under penal ies of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

**Paid Preparer Must Sign**

| Paid preparer's signature ▶ DAVID KIM | Date 3/16/2021 | Check if self-employed ☒ | Paid preparer's PTIN P01242240 |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ DAVID KIM, 3600 WILSHIRE BLVD #1616, LOS ANGELES CA | | [redacted]1613 | ZIP code 90010 |

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2020, or tax year beginning ______, ending ______.
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2020**

| | | |
|---|---|---|
| A Principal business activity: JANITORIAL | Name of partnership: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. | D Employer identification number: [redacted]4611 |
| B Principal product or service: SERVICE | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions: 1812 W. 135TH STREET | E Date business started: 1/1/1998 |
| C Business code number: 561720 | City or town: GARDENA; State: CA; ZIP code: 90249; Foreign country name; Foreign province/state/county; Foreign postal code | F Total assets (see instructions): $ 575,357 |

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

J Check if Schedules C and M-3 are attached ▶ [ ]

K Check if partnership: (1) [ ] Aggregated activities for section 465 at-risk purposes (2) [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 7,045,512 | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 7,045,512 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 10,553 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 7,034,959 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) | | | 7 | 1,241 |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 7,036,200 |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 4,500,874 |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 2,706 |
| | 12 | Bad debts | | | 12 | |
| | 13 | Rent | | | 13 | 245,671 |
| | 14 | Taxes and licenses | | | 14 | 507,369 |
| | 15 | Interest (see instructions) | | | 15 | 18,113 |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 2,747 | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 2,747 |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 998,354 |
| | 20 | Other deductions (attach statement) | | | 20 | 1,375,847 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 7,651,681 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -615,481 |
| Tax and Payment | 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | 0 |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to he best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of partner or limited liability company member ▶ Date

May the RS discuss this return with the preparer shown below? See instructions. [ ] Yes [X] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [X] if self-employed | PTIN |
|---|---|---|---|---|
| DAVID KIM | DAVID KIM | 3/16/2021 | | P01242240 |

Firm's name ▶ KIM & KIM CPAS — Firm's EIN ▶ [redacted]1613

Firm's address ▶ 3600 WILSHIRE BLVD #1616 — Phone no. (213)480-1975

City LOS ANGELES State CA ZIP code 90010

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2020)

HTA

**Schedule B Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . | | X |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorpora ion | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . | | X |

| (i) Name of En ity | (ii) Employer Identifica ion Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . | | X |
| 8 | At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . | | X |
| 10a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . | | X |

Form 1065 (2020)      WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.      ████4611      **Page 3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶         0 | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶         0 | | |
| 16a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . . | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. . . . . . . . . . . . . . . . . . . ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892. . . . ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| | | | | |
|---|---|---|---|---|
| Name of PR ▶ BYUNG I YOON | | | | |
| U.S. address of PR | 2739 VIA MIGUEL PALOS VERDES ESTATE     CA     90274 | | U.S. phone number of PR | (310) 539-7001 |
| If the PR is an entity, name of the designated individual for the PR ▶ | | | | |
| U.S. address of designated individual | | | U.S. phone number of designated individual | |

| | | Yes | No |
|---|---|---|---|
| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 16 . . . . . . . . . . . . . . ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                By Vote                 By Value | | X |

Form **1065** (2020)

Form 1065 (2020) WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. ████4611 Page **4**

**Schedule K** **Partners' Distributive Share Items**

| Section | Line | Description | Line | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -615,481 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | 0 |
| | 4 | Guaranteed payments: a Services 4a 0 b Capital 4b 0 | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b | Qualified dividends 6b c Dividend equivalents 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | -553,933 |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 6,332,580 |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Reserved for future use ▶ e Foreign branch category ▶ | 16e | |
| | f | Passive category ▶ g General category ▶ h Other (attach statement) ▶ | 16h | |
| | | Deductions allocated and apportioned at partner level | | |
| | i | Interest expense ▶ j Other ▶ | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | k | Reserved for future use ▶ l Foreign branch category ▶ | 16l | |
| | m | Passive category ▶ n General category ▶ o Other (attach statement) ▶ | 16o | |
| | p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | 16q | |
| | r | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties—gross income | 17d | |
| | e | Oil, gas, and geothermal properties—deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | 3,294 |
| | 19a | Distributions of cash and marketable securities | 19a | |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | 1 | -615,481 |
| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
| a | General partners | | | | | | |
| b | Limited partners | | -615,481 | | | | |

## Schedule L Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 359,243 | | 197,776 |
| 2a | Trade notes and accounts receivable | 635,586 | | 269,875 | |
| b | Less allowance for bad debts | | 635,586 | | 269,875 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | 30,150 | | 23,595 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 569,673 | | 569,673 | |
| b | Less accumulated depreciation | 482,815 | 86,858 | 485,562 | 84,111 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | 0 | | 0 |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | 0 | | 0 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 1,111,837 | | 575,357 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 117,308 | | 29,168 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | 56,854 | | 30,856 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 937,675 | | 515,333 |
| 22 | Total liabilities and capital | | 1,111,837 | | 575,357 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -618,775 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | 0 | a | Tax-exempt interest $ | 0 |
| 3 | Guaranteed payments (other than health insurance) | 0 | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ | 0 |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | 0 |
| b | Travel and entertainment $ 3,294 | 3,294 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -615,481 |
| 5 | Add lines 1 through 4 | -615,481 | | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 937,675 | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -618,775 | | | |
| 4 | Other increases (itemize): See Statement | 196,433 | 8 | Add lines 6 and 7 | 0 |
| 5 | Add lines 1 through 4 | 515,333 | 9 | Balance at end of year. Subtract line 8 from line 5 | 515,333 |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**
► **Go to *www.irs.gov/Form7004* for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

Name: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.
**Identifying number**: [redacted]4611
Number, street, and room or suite no. (If P.O. box, see instructions ): 1812 W. 135TH STREET
City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): GARDENA, CA 90249

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for . . . . 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | **01** | Form 1120-ND (section 4951 taxes) | **20** |
| Form 706-GS(T) | **02** | Form 1120-PC | **21** |
| Form 1041 (bankruptcy estate only) | **03** | Form 1120-POL | **22** |
| Form 1041 (estate other than a bankruptcy estate) | **04** | Form 1120-REIT | **23** |
| Form 1041 (trust) | **05** | Form 1120-RIC | **24** |
| Form 1041-N | **06** | Form 1120S | **25** |
| Form 1041-QFT | **07** | Form 1120-SF | **26** |
| Form 1042 | **08** | Form 3520-A | **27** |
| Form 1065 | **09** | Form 8612 | **28** |
| Form 1066 | **11** | Form 8613 | **29** |
| Form 1120 | **12** | Form 8725 | **30** |
| Form 1120-C | **34** | Form 8804 | **31** |
| Form 1120-F | **15** | Form 8831 | **32** |
| Form 1120-FSC | **16** | Form 8876 | **33** |
| Form 1120-H | **17** | Form 8924 | **35** |
| Form 1120-L | **18** | Form 8928 | **36** |
| Form 1120-ND | **19** | | |

**Part II** **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . ► ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . ► ☐

5a The application is for calendar year 20 20 , or tax year beginning ______, 20 ___ , and ending ______, 20 ___

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . | 6 | 0 |
| 7 | **Total** payments and credits. See instructions . . . | 7 | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | 8 | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. November 2018) Department of the Treasury Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

Name: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.

**Employer identification number** [redacted]4611

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | 10,553 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 10,553 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 10,553 |

**9a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [ ] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

651119

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Schedule K-1 (Form 1065)** **2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning ________ ending ________

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
95-4664611

**B** Partnership's name, address, city, state, and ZIP code
WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.
1812 W. 135TH STREET
GARDENA, CA 90249

**C** IRS Center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) Partner: 1
[redacted]6388

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
BYUNG I YOON
2739 VIA MIGUEL
PALOS VERDES ESTATE, CA 90274

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN ________ Name ________

**I1** What type of entity is this partner? Active Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000% | 50.000000% |
| Loss | 50.000000% | 50.000000% |
| Capital | 50.000000% | 50.000000% |

Check if decrease is due to sale or exchange of partnership interest . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 28,427 | $ 15,428 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 58,654 | $ 14,584 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** | $ 1,307,724 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -309,388 |
| Other increase (decrease) (attach explanation) | $ 98,217 |
| Withdrawals & distributions | $ ( ) |
| **Ending capital account** | $ 1,096,553 |

**M** Did the partner contribute property wi h a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -307,741 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| | A | -307,741 |
| | C | 3,518,100 |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | C | 1,647 |
| 19 | Distributions | |
| 20 | Other information | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

BYUNG I YOON ████6388

## K-1 Statement (Sch K-1, Form 1065)

| | | | |
|---|---|---|---|
| | Amount attributable to salaries | | 0 |
| | Amount attributable to health insurance | | 0 |
| | Interest deducted by the partnership and reported on page 1, line 10 | | 0 |

### Line 14 - Self-Employment

| | | | |
|---|---|---|---|
| **A** | Code A - Net earnings (loss) from self-employment | **A** | -307,741 |
| **C** | Code C - Gross non-farm income | **C** | 3,518,100 |

### Line 18 - Tax-Exempt Income and Nondeductible Expenses

| | | | |
|---|---|---|---|
| **C** | Code C - Nondeductible expenses | **C** | 1,647 |

651119

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Schedule K-1 (Form 1065)** **2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
95-4664611

**B** Partnership's name, address, city, state, and ZIP code
WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.
1812 W. 135TH STREET
GARDENA, CA 90249

**C** IRS Center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) Partner: 2
[redacted]5001

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
MICHELLE C YOON
2739 VIA MIGUEL
PALOS VERDES ESTATE, CA 90274

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

**I1** What type of entity is this partner? Active Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10.000000% | 10.000000% |
| Loss | 10.000000% | 10.000000% |
| Capital | 10.000000% | 10.000000% |

Check if decrease is due to sale or exchange of partnership interest . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | 5,685 | $ 3,086 |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . $ | 11,731 | $ 2,917 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

| | |
|---|---|
| **Beginning capital account** . . . . . $ | 261,546 |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . . . $ | -61,877 |
| Other increase (decrease) (attach explanation) $ | 19,643 |
| Withdrawals & distributions . . . . . $ | ( ) |
| **Ending capital account** . . . . . . $ | 219,312 |

**M** Did the partner contribute property wi h a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . $

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | -61,548 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | C 329 |
| 19 | Distributions | |
| 20 | Other information | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

MICHELLE C YOON [redacted]5001

## K-1 Statement (Sch K-1, Form 1065)

| | Description | | Amount |
|---|---|---|---|
| | Amount attributable to salaries | | 0 |
| | Amount attributable to health insurance | | 0 |
| | Interest deducted by the partnership and reported on page 1, line 10 | | 0 |

## Line 18 - Tax-Exempt Income and Nondeductible Expenses

| | Description | | Amount |
|---|---|---|---|
| C | Code C - Nondeductible expenses | C | 329 |

651119

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Schedule K-1 (Form 1065)** **2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
95-4664611

**B** Partnership's name, address, city, state, and ZIP code
WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC.
1812 W. 135TH STREET
GARDENA, CA 90249

**C** IRS Center where partnership filed return ▶ e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) Partner: 3
[redacted]1915

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
STEVEN H YOON
2540 DOESET DR
TORRANCE, CA 90503

**G** ☒ General partner or LLC member-manager ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN ______ Name ______

**I1** What type of entity is this partner? Active Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 40.000000% | 40.000000% |
| Loss | 40.000000% | 40.000000% |
| Capital | 40.000000% | 40.000000% |

Check if decrease is due to sale or exchange of partnership interest . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 22,742 | $ 12,342 |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . $ | 46,923 | $ 11,667 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** . . . . . $ | 1,046,177 |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . . . $ | -247,510 |
| Other increase (decrease) (attach explanation) $ | 78,573 |
| Withdrawals & distributions . . . . . $ | ( ) |
| **Ending capital account** . . . . . . $ | 877,240 |

**M** Did the partner contribute property wi h a built-in gain or loss?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning . . . . . . . . . . . . $ ______
Ending . . . . . . . . . . . . . $ ______

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -246,192 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| A | | -246,192 |
| C | | 2,814,480 |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| C | | 1,318 |
| 19 | Distributions | |
| 20 | Other information | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

STEVEN H YOON [redacted]1915

## K-1 Statement (Sch K-1, Form 1065)

| | | | |
|---|---|---|---|
| | Amount attributable to salaries | | 0 |
| | Amount attributable to health insurance | | 0 |
| | Interest deducted by the partnership and reported on page 1, line 10 | | 0 |

### Line 14 - Self-Employment

| | | | |
|---|---|---|---|
| **A** | Code A - Net earnings (loss) from self-employment | **A** | -246,192 |
| **C** | Code C - Gross non-farm income | **C** | 2,814,480 |

### Line 18 - Tax-Exempt Income and Nondeductible Expenses

| | | | |
|---|---|---|---|
| **C** | Code C - Nondeductible expenses | **C** | 1,318 |

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172
**2020**
Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| WORLD SERVICE WEST L.A. INFLIGHT SERV | 1065 - JANITORIAL | [redacted]4611 |

**Part I** **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 0 |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |

| | | | | | |
|---|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | | 8 | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | | 9 | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | | 12 | 0 |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | 0 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | 772 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | | 21 | 1,975 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | | | 22 | 2,747 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | | |

Form 4562 (2020) WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., [redacted]4611 Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed? X Yes ☐ No **24b** If "Yes," is the evidence written? X Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Me hod/ Conven ion | (h) Deprecia ion deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| AUTO | 7/1/2015 | 100.00% | 100,108 | 92,108 | 5 | 200DB - HY | 1,975 | |
| AUTO | 4/8/2013 | 100.00% | 22,077 | 11,038 | 5 | 200DB - MQ | | |
| AUTO | 10/7/2013 | 100.00% | 15,496 | 7,748 | 5 | 200DB - MQ | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | | **28** | 1,975 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | 0 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that proh bits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **38** Do you maintain a written policy statement that proh bits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | X | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . | X | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . | | | | **44** | 0 |

## Line 20 (1065) - Other Deductions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Travel, Meals and Entertainment | | | | |
| | c Meals, subject to 50% limit | 1c | 6,588 | | |
| | f Less disallowed | 1f | 3,294 | | |
| | g Subtract line f from lines b, c, d and e | | | 1g | 3,294 |
| 2 | Automobile and truck expenses | | | 2 | 29,110 |
| 3 | Bank charges | | | 3 | 2,004 |
| 4 | Delivery | | | 4 | 555 |
| 5 | Equipment rent | | | 5 | 6,897 |
| 6 | Insurance | | | 6 | 893,979 |
| 7 | Legal and professional fees | | | 7 | 100,263 |
| 8 | Office expenses | | | 8 | 5,938 |
| 9 | Security | | | 9 | 1,626 |
| 10 | Supplies | | | 10 | 278,936 |
| 11 | Telephone | | | 11 | 13,500 |
| 12 | Utilities | | | 12 | 7,210 |
| 13 | Uniforms | | | 13 | 18,405 |
| 14 | Medical Expense | | | 14 | 479 |
| 15 | Recruiting Expense | | | 15 | 45 |
| 16 | Claims | | | 16 | 11,000 |
| 17 | Contribution | | | 17 | 550 |
| 18 | Employment service | | | 18 | 2,056 |
| 19 | Total other deductions | | | 19 | 1,375,847 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | | Ending |
|---|---|---|---|---|---|
| 1 | EMPLOYEE ADVANCE | 1 | 30,150 | | 23,595 |
| 2 | Total other current assets | 2 | 30,150 | | 23,595 |

## Line 17, Sch L (1065) - Other Current Liabilities

| | | | Beginning | | Ending |
|---|---|---|---|---|---|
| 1 | PAYROLL TAX PAYABLE | 1 | 56,854 | | 20,448 |
| 2 | CREDI CARD PAYABLE | 2 | | | 408 |
| 3 | SBA EIDL PAYABLE | 3 | | | 10,000 |
| 4 | Total other current liabilities | 4 | 56,854 | | 30,856 |

## Line 20, Sch L (1065) - Other Liabilities

© 2021 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

# Form 4562 Statement - 1065

12/31/2020

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. ████4611

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec., 179, Bonus | 2020 Deprec. | 2020 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Detail** | | | | | | | | | | | | | | | | |
| **MACRS deductions for prior years (Line 17)** | | | | | | | | | | | | | | | | |
| 14 | EQUIPMENT | 7/1/2015 | F-11 | 100 00% | 4,108 | 0 | 0 | 2,054 | 0 | 2,054 | 7 | 200DB | HY | 3,650 | 183 | 3,833 |
| 11 | EQUIPMENT | 1/1/2017 | F-11 | 100 00% | 9,425 | 0 | 0 | 4,713 | 0 | 4,712 | 7 | 200DB | HY | 7,364 | 589 | 7,953 |
| | Total MACRS deductions for prior years (Line 17) | | | | 13,533 | 0 | 0 | 6,767 | 0 | 6,766 | | | | 11,014 | 772 | 11,786 |
| | **Subtotal Depreciation** | | | | 13,533 | 0 | 0 | 6,767 | 0 | 6,766 | | | | 11,014 | 772 | 11,786 |
| **Listed Property** | | | | | | | | | | | | | | | | |
| **Listed property with more than 50% business use (Line 25 and 26)** | | | | | | | | | | | | | | | | |
| 11 | AUTO | 4/8/2013 | V-6 | 100 00% | 22,077 | 0 | 0 | 11,039 | 0 | 11,038 | 5 | 200DB | MQ2 | 22,077 | 0 | 22,077 |
| 12 | AUTO | 10/7/2013 | V-6 | 100 00% | 15,496 | 0 | 0 | 7,748 | 0 | 7,748 | 5 | 200DB | MQ4 | 15,496 | 0 | 15,496 |
| 10 | AUTO | 7/1/2015 | V-7 | 100 00% | 100,108 | 0 | 0 | 8,000 | 0 | 92,108 | 5 | 200DB | HY | 24,360 | 1,975 | 26,335 |
| | Total listed prop with > 50% business use | | | | 137,681 | 0 | 0 | 26,787 | 0 | 110,894 | | | | 61,933 | 1,975 | 63,908 |
| | **Subtotal Listed Property** | | | | 137,681 | 0 | 0 | 26,787 | 0 | 110,894 | | | | 61,933 | 1,975 | 63,908 |
| | **Total Depreciation and Amortization** | | | | 151,214 | 0 | 0 | 33,554 | 0 | 117,660 | | | | 72,947 | 2,747 | 75,694 |

© 2021 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

**Form at bottom of page.** 

**IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS FORM.**

**WHERE TO FILE:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2021 FTB 3536" on the check or money order. Detach form below. Enclose, but **do not** staple, payment with form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:** **Fiscal Year – File and Pay by the 15th day of the 6th month of the current taxable year.**
**Calendar Year – File and Pay by June 15, 2021.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Make payments online using Web Pay for Businesses. LLCs can make an immediate payment or schedule payments up to a year in advance. For more information, go to **ftb.ca.gov.**

---- DETACH HERE ---------- IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM ---------- DETACH HERE ----

TAXABLE YEAR

# 2021 Estimated Fee for LLCs

CALIFORNIA FORM **3536 (LLC)**

199701310057 WORL [redacted] 4611 21 FORM 0
TYB 01-01-2021 TY[redacted] 31-2021
WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC

1812 W 135TH STREET
GARDENA CA 90249

Amount of Payment 11790.

188 6221216

**Voucher at bottom of page.**

**IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS VOUCHER.**

**WHERE TO FILE:** Using black or blue ink, make a check or money order payable to the "Franchise Tax Board." Write the California SOS file number, FEIN, and "2021 FTB 3522" on the check or money order. Detach the payment voucher from the bottom of the page. Enclose, but **do not** staple, your payment with the voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:** **Fiscal Year – File and Pay by the 15th day of the 4th month after the beginning of the taxable year.**
**Calendar Year – File and Pay by April 15, 2021.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Make a payment online using Web Pay for Businesses. LLCs can make an immediate payment or schedule payments up to a year in advance. For more information, go to **ftb.ca.gov/pay.**

DETACH HERE ---------- IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER ---------- DETACH HERE

TAXABLE YEAR | CALIFORNIA FORM

**2021 LLC Tax Voucher** **3522**

199701310057 WORL [redacted]4611 21 FORM 0
TYB 01-01-2021 TY[redacted]31-2021
WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
NONE
1812 W 135TH STREET
GARDENA CA 90249

Amount of Payment 800.

188 6111216

TAXABLE YEAR **2020**

# Limited Liability Company Return of Income

CALIFORNIA FORM **568**

RP

199701310057 WORL [redacted]4611 20
TYB 01-01-2020 TYE [redacted]1-2020
WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC

1812 W 135TH STREET
GARDENA CA 90249

ACCTMETHOD 2 01-01-1998 ASSETS 575357.
INITIAL 0 FINAL 0 AMENDED 0 PROTECTIVE 0

I (1) During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

(2) During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

(3) During this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply– see instructions.)**

Enclose, but do not staple, any payment.

| | Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1. | | **Whole dollars only** |
|---|---|---|---|
| 1 | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions ● | 1 | 7,056,753 00 |
| 2 | Limited Liability Company fee. See instructions ● | 2 | 11,790 00 |
| 3 | 2020 annual Limited Liability Company tax. See instructions ● | 3 | 800 00 |
| 4 | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) ● | 4 | 00 |
| 5 | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank ● | 5 | 00 |
| 6 | **Total tax and fee.** Add line 2, line 3, line 4, and line 5 ● | 6 | 12,590 00 |
| 7 | Amount paid with form FTB 3537 and 2020 form FTB 3522 and form FTB 3536 ● | 7 | 12,590 00 |
| 8 | Overpayment from prior year allowed as a credit ● | 8 | 00 |
| 9 | Withholding (Form 592-B and/or 593) ● | 9 | 00 |
| 10 | **Total payments.** Add line 7, line 8, and line 9 ● | 10 | 12,590 00 |
| 11 | **Use tax. This is not a total line.** See instructions ● | 11 | 00 |
| 12 | Payments balance. If line 10 is more than line 11, subtract line 11 from line 10 ● | 12 | 12,590 00 |
| 13 | **Use tax balance.** If line 11 is more than line 10, subtract line 10 from line 11 ● | 13 | 00 |

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. ████ ████4611

| | | Whole dollars only |
|---|---|---|
| 14 **Tax and fee due.** If line 6 is more than line 12, subtract line 12 from line 6 | 14 | 00 |
| 15 **Overpayment.** If line 12 is more than line 6, subtract line 6 from line 12 | 15 | 00 |
| 16 Amount of line 15 to be credited to 2021 tax or fee | 16 | 00 |
| 17 **Refund.** If the total of line 16 is less than line 15, subtract the total from line 15 | 17 | .00 |
| 18 Penalties and interest. See instructions | 18 | 00 |
| 19 **Total amount due.** Add line 13, line 14, line 16, and line 18, then subtract line 15 from the result. | 19 | .00 |

J Principal business activity code (**Do not** leave blank) 561720
Business activity JANITORIAL Product or service SERVICE

K Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a California Schedule K-1 (568) for each of these members 3

L Is this LLC an investment partnership? See General Information O ☐ Yes ☒ No

M (1) Is this LLC apportioning or allocating income to California using Schedule R? ☐ Yes ☒ No

(2) If "No," was this LLC registered in California without earning any income sourced in this state during the taxable year? ☐ Yes ☒ No

N Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? ☐ Yes ☒ No

P (1) Does the LLC have any foreign (non-U.S.) nonresident members? ☐ Yes ☒ No

(2) Does the LLC have any domestic (non-foreign) nonresident members? ☐ Yes ☒ No

(3) Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members? ☐ Yes ☒ No

Q Are any members in this LLC also LLCs or partnerships? ☐ Yes ☒ No

R Is this LLC under audit by the IRS or has it been audited in a prior year? ☐ Yes ☒ No

S Is this LLC a member or partner in another multiple member LLC or partnership? ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part I.

T Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? ☐ Yes ☒ No

U (1) Is this LLC a business entity disregarded for tax purposes? ☐ Yes ☒ No

(2) If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there credits or credit carryovers attributable to the disregarded entity? ☐ Yes ☒ No

(3) If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less than the LLC's total income from all sources? ☐ Yes ☒ No

V Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction ☐ Yes ☒ No

W Did this LLC file the Federal Schedule M-3 (federal Form 1065)? ☐ Yes ☒ No

X Is this LLC a direct owner of an entity that filed a federal Schedule M-3? ☐ Yes ☒ No

Y Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? ☐ Yes ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

Z Does this LLC own an interest in a business entity disregarded for tax purposes? ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part II.

*(continued on Side 3)*

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. [redacted] [redacted]4611

*(continued from Side 2)*

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? ● ☐ Yes ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member? ● ☐ Yes ☒ No

**CC (1)** Is the LLC deferring any income from the disposition of assets? (see instructions) ● ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition ●

**DD** Is the LLC reporting previously deferred Income from: (see instructions) ● ☐ Installment Sale ● ☐ IRC §1031 ● ☐ IRC §1033 ● ☐ Other

**EE** "Doing business as" name. See instructions: ● NONE

**FF (1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership, Limited Partnership, or Sole Proprietorship in the previous five (5) years? ● ☐ Yes ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns filed with the FTB and/or IRS (see instructions):

**GG (1)** Has this LLC previously operated outside California? ● ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? ● ☐ Yes ☒ No

**Single Member LLC Information and Consent** — Complete only if the LLC is disregarded. | ● Federal TIN/SSN

Sole Owner's name (as shown on owner's return) ● | FEIN/CA Corp no./CA SOS File no.

Street Address, City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? See instructions. Check only one box:

☐ **(1)** Individual ☐ **(2)** C Corporation ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of he State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶ Date

To learn about your privacy rights, how we may use your information, and the consequences for not providing the requested information, go to **ftb.ca.gov/forms** and search for **1131**. To request this notice by mail, call 800.852.5711.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to he best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**

Signature of authorized member or manager ▶ | Date | Telephone ● (310) 539-7001

Au horized member or manager's email address (optional)

**Paid Preparer's Use Only**

Paid preparer's signature ▶ DAVID KIM | Date 3/16/2021 | Check if self-employed ☒ | PTIN ● P01242240

Firm's name (or yours, if self-employed) and address ▶ KIM & KIM CPAS
3600 WILSHIRE BLVD #1616
LOS ANGELES, CA 90010

Firm's FEIN ● [redacted]1613

Tel ● (213)480-1975

May the FTB discuss this return with the preparer shown above (see instructions)? ● ☐ Yes ☒ No

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. 4611

**Schedule A Cost of Goods Sold**

| | | Line | Amount |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule | 5 | 10,553 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 10,553 00 |
| 7 | Inventory at end of year | 7 | 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 10,553 00 |

9 a Check all methods used for valuing closing inventory:
(1) ☒ Cost (2) ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4 (3) ☐ Write down of "subnormal" goods as descr bed in Treas. Reg. Section 1.471-2(c) (4) ☐ Other. Specify method used and attach explanation

b Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ☐

c Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ☐ Yes ☒ No

d Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**Schedule B Income and Deductions**

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | Line | Amount |
|---|---|---|---|---|
| Income | 1 | **a** Gross receipts or sales $ 7,045,512 **b** Less returns and allowances $ ______ **c** Balance | 1c | 7,045,512 00 |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 10,553 00 |
| | 3 | GROSS PROFIT. Subtract line 2 from line 1c | 3 | 7,034,959 00 |
| | 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule | 4 | 00 |
| | 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule. | 5 | 00 |
| | 6 | Total farm profit. Attach federal Schedule F (Form 1040) | 6 | 00 |
| | 7 | Total farm loss. Attach federal Schedule F (Form 1040) | 7 | 00 |
| | 8 | Total gains included on Schedule D-1, Part II, line 17 (**gain only**) | 8 | 00 |
| | 9 | Total losses included on Schedule D-1, Part II, line 17 (**loss only**) | 9 | 00 |
| | 10 | Other income. Attach schedule | 10 | 11,241 00 |
| | 11 | Other loss. Attach schedule | 11 | 00 |
| | 12 | **Total income (loss).** Combine line 3 through line 11 | 12 | 7,046,200 00 |
| Deductions | 13 | Salaries and wages (other than to members) | 13 | 4,500,874 00 |
| | 14 | Guaranteed payments to members | 14 | 00 |
| | 15 | Bad debts | 15 | 00 |
| | 16 | Deductible interest expense not claimed elsewhere on return | 16 | 18,113 00 |
| | 17 | **a** Depreciation and amortization. Attach form FTB 3885L $ 7,249 **b** Less depreciation reported on Schedule A and elsewhere on return $ ______ **c** Balance | 17c | 7,249 00 |
| | 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| | 19 | Retirement plans, etc | 19 | 00 |
| | 20 | Employee benefit programs | 20 | 998,354 00 |
| | 21 | Other deductions. Attach schedule | 21 | 2,119,803 00 |
| | 22 | **Total deductions.** Add line 13 through line 21 | 22 | 7,644,393 00 |
| | 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 | 23 | -598,193 00 |

**Schedule T Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.**

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member – reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0- 0

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. ████ ████4611

**Schedule K Members' Shares of Income, Deductions, Credits, etc.**

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | 1 | -615,481 | 18,088 | -597,393 |
| | 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | | | |
| | 3 a Gross income (loss) from other rental activities | 3a | | | |
| | b Less expenses. Attach schedule | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | | | |
| | 4 Guaranteed payments to members | 4 | | | |
| | 5 Interest income | 5 | | | |
| | 6 Dividends | 6 | | | |
| | 7 Royalties | 7 | | | |
| | 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | | | |
| | 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | | | |
| | 10 a Total gain under IRC Sec ion 1231 (other than due to casualty or theft) | 10a | | | |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | | | |
| | 11 a Other portfolio income (loss). Attach schedule | 11a | | | |
| | b Total other income. Attach schedule | 11b | | | |
| | c Total other loss. Attach schedule | 11c | | | |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | | | |
| | 13 a Charitable contributions. See instructions. Attach schedule | 13a | | | |
| | b Investment interest expense | 13b | | | |
| | c 1 Total expenditures to which IRC Section 59(e) election may apply | 13c1 | | | |
| | 2 Type of expenditures | 13c2 | | | |
| | d Deductions related to portfolio income | 13d | | | |
| | e Other deductions. Attach schedule | 13e | | | |
| Credits | 15 a Withholding on LLC allocated to all members | 15a | | | |
| | b Low-income housing credit | 15b | | | |
| | c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | |
| | d Credits related to other rental activities. Attach schedule | 15d | | | |
| | e Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| | f Other credits. Attach schedule | 15f | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | 17a | | | |
| | b Adjusted gain or loss | 17b | | | |
| | c Depletion (other than oil and gas) | 17c | | | |
| | d Gross income from oil, gas, and geothermal properties | 17d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| | f Other alternative minimum tax items. Attach schedule | 17f | | | |
| Other Information | 18 a Tax-exempt interest income | 18a | | | |
| | b Other tax-exempt income | 18b | | | |
| | c Nondeductible expenses | 18c | 3,294 | | 3,294 |
| | 19 a Distributions of money (cash and marketable securities) | 19a | | | |
| | b Distribution of property other than money | 19b | | | |
| | 20 a Investment income | 20a | | | |
| | b Investment expenses | 20b | | | |
| | c Other information. See instructions | 20c | | | |
| Analysis | 21 a Total distributive income/payment items. Combine lines 1, 2, and 3c through 11c. From the result, subtract the sum of lines 12 through 13e | 21a | -615,481 | 18,088 | -597,393 |

| b Analysis of members: | (a) Corporate | (b) Individual i. Active | (b) Individual ii. Passive | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| Members | | -597,393 | | | | | |

WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LLC. ████ ████4611

**Schedule L** **Balance Sheets.** See the instructions for Schedule L, before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 359,243 | | 197,776 |
| 2 a Trade notes and accounts receivable | 635,586 | | 269,875 | |
| b Less allowance for bad debts | ( ) | 635,586 | ( ) | 269,875 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | | 30,150 | | 23,595 |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | |
| 9 a Buildings and other depreciable assets | 569,673 | | 569,673 | |
| b Less accumulated depreciation | ( 482,815 ) | 86,858 | ( 485,562 ) | 84,111 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 13 Other assets. Attach schedule | | | | |
| 14 **Total** assets | | 1,111,837 | | 575,357 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 117,308 | | 29,168 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule | | 56,854 | | 30,856 |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach schedule | | | | |
| 21 Members' capital accounts | | 937,675 | | 515,333 |
| 22 **Total** liabilities and capital | | 1,111,837 | | 575,357 |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income (Loss) per Return.** Use total amount under California law. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -611,487 | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize | 10,800 | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | b Other $ | |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize: | | c Total. Add line 6a and line 6b | |
| a Depreciation $ | | 7 Deductions included on Schedule K, line 1 through line 13e not charged against book income this year. Itemize: | |
| b Travel and entertainment $ 3,294 | | a Depreciation $ | |
| c Annual LLC tax $ | | b Other $ | |
| d Other $ | | c Total. Add line 6c and line 7c | |
| e Total. Add line 4a through line 4d | 3,294 | 8 Total. Add line 6c and line 7c | |
| 5 Total of line 1 through line 4e | -597,393 | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 | -597,393 |

**Schedule M-2** **Analysis of Members' Capital Accounts.** Use California amounts.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 937,675 | 5 Total of line 1 through line 4 | 522,621 |
| 2 Capital contributed during year | | 6 Distributions: a Cash | |
| a Cash | | b Property | |
| b Property | | 7 Other decreases. Itemize | 7,288 |
| 3 Net income (loss) per books | -611,487 | 8 Total of line 6 and line 7 | 7,288 |
| 4 Other increases. Itemize | 196,433 | 9 Balance at end of year. Subtract line 8 from line 5 | 515,333 |

**Schedule O** **Amounts from Liquidation used to Capitalize a Limited Liability Company.** (Complete only if initial return box is checked on Side 1, Question H).

Name of entity liquidated (if more than one, attach a schedule) ______

Type of entity: ☐ **(1)** C Corporation ☐ **(2)** S Corporation ☐ **(3)** Partnership ☐ **(4)** Limited Partnership ☐ **(5)** Sole Proprietor ☐ **(6)** Farmer

Entity identification number(s) FEIN ______ SSN or ITIN ______ CA Corp. No. ______ CA SOS File No. ______

Amount of liquidation gains recognized to capitalize the LLC ______

TAXABLE YEAR **2020**

# Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE **K-1 (568)**

#1

TYB 01-01-2020 TYE 12-31-2020
6388
I YOON

2739 VIA MIGUEL
PALOS VERDES ESTA CA 90274

4611 199701310057
SERVICE WEST LA INFLIGHT SERVICE CO LLC

1812 W 135TH STREET
GARDENA CA 90249

**A** What type of entity is this member? ● See instructions.

(1) [X] Individual (4) [ ] C Corporation (7) [ ] LLP (10) [ ] Exempt Organization
(2) [ ] S Corporation (5) [ ] General Partnership (8) [ ] LLC (11) [ ] Disregarded Entity
(3) [ ] Estate/Trust (6) [ ] Limited Partnership (9) [ ] IRA/Keogh/SEP

**B** Is this member a foreign member? ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 50.0000 % | ● 50.0000 % |
| Loss | 50.0000 % | ● 50.0000 % |
| Capital | 50.0000 % | ● 50.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 28,427.00 | ● $ 15,428.00 |
| Qualified nonrecourse financing | $ .00 | ● $ .00 |
| Recourse | $ 58,654.00 | ● $ 14,584.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ◉ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ◉ [ ]

**G** Check here if this is: ● (1) [ ] A final Schedule K-1 (568) (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● [X] Yes ▶ [ ] No

#1

| Member's name | Member's identifying number |
| --- | --- |
| BYUNG I YOON | 6388 |

I Analysis of member's capital account: Check the box ● (1) [X] Tax Basis (2) [ ] GAAP (3) [ ] IRC Section 704(b) Book (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
| --- | --- | --- | --- | --- |
| ● 1,307,724 | ● | ● -211,171 | ● ( ) | ● 1,096,553 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
| --- | --- | --- | --- | --- | --- |
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -307,741 | 9,044 | ● -298,697 | ▶ |
| | 2 Net income (loss) from rental real estate activities | | | ● | ▶ |
| | 3 Net income (loss) from other rental activities | | | ◉ | ◉ |
| | 4 Guaranteed payments to members | | | ● | ▶ |
| | 5 Interest income | | | ● | ▶ |
| | 6 Dividends | | | ● | ▶ |
| | 7 Royalties | | | ● | ▶ |
| | 8 Net short-term capital gain (loss) | | | ● | ▶ |
| | 9 Net long-term capital gain (loss) | | | ● | ▶ |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | 11 a Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | b Total other income. Attach schedule | | | ● | ▶ |
| | c Total other loss. Attach schedule | | | ● | ▶ |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179) | | | | |
| | 13 a Charitable contr butions | | | | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures ______ | | | | |
| | d Deductions related to portfolio income Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |

#1

| Member's name | Member's identifying number |
|---|---|
| BYUNG I YOON | 6388 |

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Credits | 15 a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member's tax paid by LLC | | | | |
| | f Other credits – Attach required schedules or statements | | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | | | | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil & gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| Tax-exempt Income and Nondeductible Expenses | 18 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses | 1,647 | | 1,647 | |
| Distributions | 19 a Distributions of money (cash and marketable securities) | | | | |
| | b Distributions of property other than money | | | | |
| Other Information | 20 a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information. See instructions | | | | |

#1

| Member's name | Member's identifying number |
|---|---|
| BYUNG I YOON | [redacted]6388 |

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest . . . . . $ | | Sec. 1231 Gains/Losses . . $ | | Capital Gains/Losses $ | |
| Dividends . . . $ | | Royalties . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . $ | |

FOR USE BY MEMBERS ONLY – See instructions.

**Table 2 —** Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses . . . . . . . . . . . . . . . . $ | | Rents/Royalties . . . . . . . . . . . . . $ | |
| Sec. 1231 Gains/Losses . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . . . . . . . . . . . $ | |

C. Member's distr butive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning . . . . . . . . . . . . . . . . | $ | $ |
| Property: Ending . . . . . . . . . . . . . . . . . . | $ | $ |
| Property: Annual rent expense . . . . . . . | $ | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | $ |

TAXABLE YEAR **2020**

# Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE **K-1 (568)**

#2

TYB 01-01-2020 TYE 12-31-2020
[redacted]5001
E C YOON

2739 VIA MIGUEL
PALOS VERDES ESTA CA 90274

[redacted]4611 199701310057
SERVICE WEST LA INFLIGHT SERVICE CO LLC

1812 W 135TH STREET
GARDENA CA 90249

**A** What type of entity is this member? ● See instructions.

(1) [X] Individual (4) [ ] C Corporation (7) [ ] LLP (10) [ ] Exempt Organization
(2) [ ] S Corporation (5) [ ] General Partnership (8) [ ] LLC (11) [ ] Disregarded Entity
(3) [ ] Estate/Trust (6) [ ] Limited Partnership (9) [ ] IRA/Keogh/SEP

**B** Is this member a foreign member? ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 10.0000 % | ● 10.0000 % |
| Loss | 10.0000 % | ● 10.0000 % |
| Capital | 10.0000 % | ● 10.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 5,685.00 | ● $ 3,086.00 |
| Qualified nonrecourse financing | $ .00 | ● $ .00 |
| Recourse | $ 11,731.00 | ● $ 2,917.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ◉ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ◉ [ ]

**G** Check here if this is: ● (1) [ ] A final Schedule K-1 (568) (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● [X] Yes ▶ [ ] No

#2

| Member's name | Member's identifying number |
|---|---|
| MICHELLE C YOON | [redacted]5001 |

I Analysis of member's capital account: Check the box ● (1) [X] Tax Basis (2) [ ] GAAP (3) [ ] IRC Section 704(b) Book (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 261,546 | ● | ● -42,234 | ● ( ) | ● 219,312 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -61,548 | 1,809 | ● -59,739 | ▶ |
| | 2 Net income (loss) from rental real estate activities | | | ● | ▶ |
| | 3 Net income (loss) from other rental activities | | | ◉ | ◉ |
| | 4 Guaranteed payments to members | | | ● | ▶ |
| | 5 Interest income | | | ● | ▶ |
| | 6 Dividends | | | ● | ▶ |
| | 7 Royalties | | | ● | ▶ |
| | 8 Net short-term capital gain (loss) | | | ● | ▶ |
| | 9 Net long-term capital gain (loss) | | | ● | ▶ |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | 11 a Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | b Total other income. Attach schedule | | | ● | ▶ |
| | c Total other loss. Attach schedule | | | ● | ▶ |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179) | | | | |
| | 13 a Charitable contr butions | | | | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures ______ | | | | |
| | d Deductions related to portfolio income Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |

#2

**Member's name**

MICHELLE C YOON

**Member's identifying number**

[redacted] 5001

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Credits | 15 a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member's tax paid by LLC | | | | |
| | f Other credits – Attach required schedules or statements | | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | | | | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil & gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| Tax-exempt Income and Nondeductible Expenses | 18 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses | 329 | | 329 | |
| Distributions | 19 a Distributions of money (cash and marketable securities) | | | | |
| | b Distributions of property other than money | | | | |
| Other Information | 20 a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information. See instructions | | | | |

#2

| Member's name | Member's identifying number |
|---|---|
| MICHELLE C YOON | 5001 |

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest . . . . . $ | | Sec. 1231 Gains/Losses . . $ | | Capital Gains/Losses $ | |
| Dividends . . . $ | | Royalties . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . $ | |

FOR USE BY MEMBERS ONLY – See instructions.

**Table 2 —** Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses . . . . . . . . . . . . . . . . . $ | | Rents/Royalties . . . . . . . . . . . . . $ | |
| Sec. 1231 Gains/Losses . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . . . . . . . . . . . $ | |

C. Member's distr butive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning . . . . . . . . . . . . . . . . | $ | $ |
| Property: Ending . . . . . . . . . . . . . . . . . . | $ | $ |
| Property: Annual rent expense . . . . . . . | $ | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | $ |

TAXABLE YEAR **2020**

# Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE **K-1 (568)**

#3

TYB 01-01-2020 TYE 12-31-2020
[redacted]1915
H YOON

2540 DOESET DR
TORRANCE CA 90503

[redacted]4611 199701310057
SERVICE WEST LA INFLIGHT SERVICE CO LLC

1812 W 135TH STREET
GARDENA CA 90249

**A** What type of entity is this member? ● See instructions.

| | | |
|---|---|---|
| (1) [X] Individual | (4) [ ] C Corporation | (7) [ ] LLP | (10) [ ] Exempt Organization |
| (2) [ ] S Corporation | (5) [ ] General Partnership | (8) [ ] LLC | (11) [ ] Disregarded Entity |
| (3) [ ] Estate/Trust | (6) [ ] Limited Partnership | (9) [ ] IRA/Keogh/SEP | |

**B** Is this member a foreign member? ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 40.0000 % | ● 40.0000 % |
| Loss | 40.0000 % | ● 40.0000 % |
| Capital | 40.0000 % | ● 40.0000 % |

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 22,742.00 | ● $ 12,342.00 |
| Qualified nonrecourse financing | $ .00 | ● $ .00 |
| Recourse | $ 46,923.00 | ● $ 11,667.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ◉ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ◉ [ ]

**G** Check here if this is: ● (1) [ ] A final Schedule K-1 (568) (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● [X] Yes ▶ [ ] No

#3

| Member's name | Member's identifying number |
|---|---|
| STEVEN H YOON | [redacted]1915 |

I Analysis of member's capital account: Check the box ● (1) [X] Tax Basis (2) [ ] GAAP (3) [ ] IRC Section 704(b) Book (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| ● 1,046,177 | ● | ● -168,937 | ● ( ) | ● 877,240 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -246,192 | 7,235 | ● -238,957 | ▶ |
| | 2 Net income (loss) from rental real estate activities | | | ● | ▶ |
| | 3 Net income (loss) from other rental activities | | | ◉ | ◉ |
| | 4 Guaranteed payments to members | | | ● | ▶ |
| | 5 Interest income | | | ● | ▶ |
| | 6 Dividends | | | ● | ▶ |
| | 7 Royalties | | | ● | ▶ |
| | 8 Net short-term capital gain (loss) | | | ● | ▶ |
| | 9 Net long-term capital gain (loss) | | | ● | ▶ |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | 11 a Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | b Total other income. Attach schedule | | | ● | ▶ |
| | c Total other loss. Attach schedule | | | ● | ▶ |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179) | | | | |
| | 13 a Charitable contr butions | | | | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures ______ | | | | |
| | d Deductions related to portfolio income Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |

#3

| Member's name | Member's identifying number |
|---|---|
| STEVEN H YOON | [redacted]1915 |

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Credits | 15 a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member's tax paid by LLC | | | | |
| | f Other credits – Attach required schedules or statements | | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | | | ⦿ | ⦿ |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil & gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| Tax-exempt Income and Nondeductible Expenses | 18 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses | 1,318 | | 1,318 | |
| Distributions | 19 a Distributions of money (cash and marketable securities) | | | ⦿ | |
| | b Distributions of property other than money | | | ⦿ | |
| Other Information | 20 a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information. See instructions | | | | |

#3

| Member's name | Member's identifying number |
|---|---|
| STEVEN H YOON | 1915 |

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest . . . . . $ | | Sec. 1231 Gains/Losses . . $ | | Capital Gains/Losses $ | |
| Dividends . . . $ | | Royalties . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . $ | |

FOR USE BY MEMBERS ONLY – See instructions.

**Table 2 —** Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses . . . . . . . . . . . . . . . . . $ | | Rents/Royalties . . . . . . . . . . . . . $ | |
| Sec. 1231 Gains/Losses . . . . . . . . . . . . . . $ | | Other . . . . . . . . . . . . . . . . . . . . . $ | |

C. Member's distr butive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning . . . . . . . . . . . . . . . . $ | | $ |
| Property: Ending . . . . . . . . . . . . . . . . . . $ | | $ |
| Property: Annual rent expense . . . . . . . $ | | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |

TAXABLE YEAR **2020** CALIFORNIA FORM **3885L**

# Depreciation and Amortization

Name as shown on return: WORLD SERVICE WEST L.A. INFLIGHT SERVICE CO., LL[redacted]

California Secretary of State (SOS) file number: [redacted]0057

FEIN: [redacted]4611

Tangible and intangible assets placed in service during the 2020 taxable year:

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | Depreciation of assets (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year | Amortization of property (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 1 Enter line 1, column (f) and column (i) totals . . . 1 | | | | | | | | |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

| | | |
|---|---|---|
| 2 | California depreciation for assets placed in service beginning before the 2020 taxable year . . . 2 | 7,249 |
| 3 | Total California depreciation. Add line 1(f) totals and line 2 . . . 3 | 7,249 |

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

| | | |
|---|---|---|
| 4 | California amortization for intang bles placed in service beginning before the 2020 taxable year . . . 4 | |
| 5 | Total California amortization. Add line 1(i) totals and line 4 . . . 5 | |
| 6 | Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities . . . 6 | 7,249 |
| 7 | IRC Section 179 expense deduction from line 12 of the worksheet in the instructions . . . 7 | |
| 8 | Carryover of disallowed deduction to 2021 from line 13 of the worksheet in the instructions . . 8 | |

## General Information

In general, for taxable years beginning on or after January 1, 2015, California law conforms to the Internal Revenue Code (IRC) as of January 1, 2015. However, there are continuing differences between California and federal law. When California conforms to federal tax law changes, we do not always adopt all of the changes made at the federal level. For more information, go to **ftb.ca.gov** and search for **conformity**. Additional information can be found in FTB Pub. 1001, Supplemental Guidelines to California Adjustments, the instructions for California Schedule CA (540 or 540NR), and the Business Entity tax booklets.

The instructions provided with California tax forms are a summary of California tax law and are only intended to aid taxpayers in preparing their state income tax returns. We include information that is most useful to the greatest number of taxpayers in the limited space available. It is not possible to include all requirements of the California Revenue and Taxation Code (R&TC) in the instructions. Taxpayers should not consider the instructions as authoritative law.

## A Purpose

Use form FTB 3885L, Depreciation and Amortization, to compute depreciation and amortization allowed as a deduction on Form 568, Limited Liability Company Return of Income. Attach form FTB 3885L to Form 568.

Depreciation is the annual deduction allowed to recover the cost or other basis of business or income producing property with a determinable useful life of more than one year. Land is not depreciable.

Amortization is an amount deducted to recover the cost of certain capital expenses over a fixed period.

## B Federal/State Calculation Differences

California law has not always conformed to federal law with regard to depreciation methods, special credits, or accelerated write-offs. Consequently, the recovery periods and the basis on which the depreciation is calculated may be different from the amounts used for federal purposes. Reportable differences may occur if all or part of your assets were placed in service:

- **Before January 1, 1987:** California disallowed depreciation under the federal Accelerated Cost Recovery System (ACRS). Continue to calculate California depreciation in the same manner as in prior years for those assets.
- **On or after January 1, 1987:** California provides special credits and accelerated write-offs that affect the California basis for qualifying assets. California does not conform to all the changes to federal law enacted in 1993. Therefore, the California basis or recovery periods may be different for some assets.

California law **does not** conform to the federal law for:

- IRC Section 168(k) relating to the depreciation deduction for certain assets.
- The enhanced IRC Section 179 expensing election.
- The expanded definition of IRC Section 179 property for certain depreciable tangible personal property related to furnishing lodging and for qualified real property for improvements to nonresidential real property.

Additional differences may occur for the following:

- **Luxury Automobile Depreciation:** Sport utility vehicles and minivans built on a truck chassis are included in the definition of trucks and vans when applying the 6,000 pound gross weight limit. However, California does not conform to the federal modifications to depreciation limitations on luxury automobiles (IRC Section 280F).

## Line 21, Schedule B (CA 568) - Other Deductions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Travel, Meals and Entertainment | | | | |
| b | Meals and entertainment, subject to 50% limit | 1b | 6,588 | | |
| d | Less disallowed | 1d | 3,294 | | |
| e | Subtract line d from lines b and c | | | 1e | 3,294 |
| 2 | Repairs | | | 2 | 2,706 |
| 3 | Rent | | | 3 | 245,671 |
| 4 | Taxes | | | 4 | 495,579 |
| 5 | Automobile and truck expenses | | | 5 | 29,110 |
| 6 | Bank charges | | | 6 | 2,004 |
| 7 | Delivery | | | 7 | 555 |
| 8 | Equipment rent | | | 8 | 6,897 |
| 9 | Insurance | | | 9 | 893,979 |
| 10 | Legal and professional fees | | | 10 | 100,263 |
| 11 | Office expenses | | | 11 | 5,938 |
| 12 | Security | | | 12 | 1,626 |
| 13 | Supplies | | | 13 | 278,936 |
| 14 | Telephone | | | 14 | 13,500 |
| 15 | Utilities | | | 15 | 7,210 |
| 16 | Uniforms | | | 16 | 18,405 |
| 17 | Medical Expense | | | 17 | 479 |
| 18 | Recruiting Expense | | | 18 | 45 |
| 19 | Claims | | | 19 | 11,000 |
| 20 | Contribution | | | 20 | 550 |
| 21 | Employment service | | | 21 | 2,056 |
| 22 | Total other deductions | | | 22 | 2,119,803 |

## Line 6, Schedule L (CA 568) - Other Current Assets

| | | | Beginning | | End |
|---|---|---|---|---|---|
| 1 | EMPLOYEE ADVANCE | 1 | 30,150 | | 23,595 |
| 2 | Total other current assets | 2 | 30,150 | | 23,595 |

## Line 17, Schedule L (CA 568) - Other Current Liabilities

| | | | Beginning | | End |
|---|---|---|---|---|---|
| 1 | PAYROLL TAX PAYABLE | 1 | 56,854 | | 20,448 |
| 2 | CREDI CARD PAYABLE | 2 | 0 | | 408 |
| 3 | SBA EIDL PAYABLE | 3 | 0 | | 10,000 |
| 4 | Total other current liabilities | 4 | 56,854 | | 30,856 |

## Line 2, Sch M-1 (CA 568) - Income on Sch K, lines 1 through 11c, Not on Books

| | | | |
|---|---|---|---|
| 1 | SBA GRANT | 1 | 10,000 |
| 2 | 2020 FTB TAX | 2 | 800 |
| 3 | Total. Enter on line 2, Schedule M-1 | 3 | 10,800 |

## Line 4, Sch M-1 (CA 568) - Expenses on Books Not on Sch K, lines 1 through 13e

| | | | |
|---|---|---|---|
| 1 | Nondeductible portion of meals, travel and entertainment expenses | 1 | 3,294 |
| 2 | Total. Enter on line 4, Schedule M-1 | 2 | 3,294 |

© 2021 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.