Todd C. Ringstad (State Bar No. 97345)
todd@ringstadlaw.com
Christopher A. Minier (State Bar No. 190705)
cminier@ringstadlaw.com
RINGSTAD & SANDERS, LLP
4343 Von Karman Avenue, Suite 300
Newport Beach, CA 92660
Telephone: (949) 851-7450
Facsimile: (949) 851-6926

Proposed General Insolvency Counsel for World Service West / LA Inflight Service Company, LLC, Debtor and Debtor-in-Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

In re

WORLD SERVICE WEST / LA INFLIGHT SERVICE COMPANY, LLC, a California limited liability company,

Debtor and Debtor-in-possession.

Case No. 2:21-bk-16800 BB

Chapter 11 Proceeding

**OMNIBUS DECLARATION OF STEVEN YOON IN SUPPORT OF DEBTOR'S EMERGENCY FIRST DAY MOTIONS TO: (1) PAY PREPETITION PAYROLL; AND (2) LIMIT NOTICE**

Hearing:
Date: [TO BE SET BY COURT]
Time: [TO BE SET BY COURT]
Place: Courtroom 1539
255 East Temple Street
Los Angeles, CA 90012

I, Steven Yoon, declare:

1. The facts stated herein are within my personal knowledge, and if called upon to testify to such facts I could and would testify competently thereto. I am over the age of 18 years, and I am the co-managing member of World Service West / LA Inflight Service Company, LLC, a California limited liability company, debtor and debtor-in-possession in the above-entitled Chapter 11 proceeding (hereafter "WSW" or the "Debtor"). I am responsible for overseeing the

Ringstad & Sanders L.L.P. 4343 Von Karman Avenue, Suite 300 Newport Beach, California 92660 949.851.7450

1  day-to-day business operations and financial affairs of the Debtor.   Consequently, I am involved

2  in supervising all aspects of the Debtor's business.

3      A.      The Debtor's Business Operations.

4      2.      The Debtor is an entity owned and operated by my father, Byung "Charlie" Yoon

5  (50% membership interest), my mother, Michelle Yoon (10% membership interest), and me (40%

6  membership interest).  My parents and I are each co-managing members of the Debtor.  The

7  debtor has historically been in the business of providing cleaning and janitorial services at several

8  international airport terminals at Los Angeles International Airport ("LAX"), and providing

9  aircraft cabin cleaning services to a number of airlines operating international flights out of LAX.

10  The Debtor, or its predecessor entities, have been continually owned and operated by my family

11  for approximately the past 36 years.

12      3.      Beginning in early 2020 and continuing to the present, the Covid-19 pandemic

13  drastically reduced the number of international airplane flights arriving to, and departing from,

14  LAX.  This resulted the Debtor being unable to continue profitably operating the aircraft cabin

15  cleaning portion of its business, and the Debtor was ultimately required to cease all such

16  operations.  In turn, the sharp decline in air traffic and the resulting eventual cessation of the

17  Debtor's aircraft cleaning operations caused a steep decline in the Debtor's gross revenue and

18  profitability.

19      4.      With airlines also having to contend with the significant negative financial impact

20  caused by the pandemic, in May of 2020, the consortiums of airlines that manage the terminals at

21  LAX (collectively the "Terminal Operators") reduced the Debtor's cleaning and janitorial work at

22  the terminals the Debtor services by approximately sixty percent.  This caused a further

23  significant decline in the Debtor's gross income and ability to operate profitably.

24      5.      Based on the above-described financial challenges it is facing, the Debtor has

25  requested that the Terminal Operators increase the rates they pay for the services of the Debtor

26  and its employees at the terminals.  The Debtor has also requested that the Terminal Operators

27  restore the amount of work the Debtor performs at the terminals to pre-pandemic levels.  In

28  response to these requests, the Terminal Operators have given the Debtor mixed signals.  The

Ringstad & Sanders
— LLP —
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

1   Terminal Operators have informed the Debtor that the volume of international air traffic is still

2   much lower than it was prior to the pandemic and, therefore, they have requested on multiple

3   occasions that the Debtor continue to operate "for another five months" at its current rates of

4   compensation and work volume. The Terminal Operators have further represented to the Debtor

5   that the parties could revisit the question of the Debtor's rates of compensation and work volume

6   at LAX once the amount of international air traffic increases. However, at its current level of

7   compensation and work volume, the Debtor simply cannot operate profitably (or operate

8   indefinitely), while hoping that at some point in the future the Terminal Operators increase its

9   work volume and compensation rates. Further, at various time in the recent past, the Terminal

10  Operators have also indicated that they may soon be sending requests to the Debtor and multiple

11  other contractors for proposals (or bids) for the majority of the work that the Debtor performs at

12  the terminals. However, this has not occurred yet and, if it is to occur, it is uncertain when it will

13  occur.

14          6.      Because the Debtor has not been able to profitably operate for approximately the

15  past 18 months for the reasons set forth above, during 2020 and 2021, my father has been

16  required to loan $300,000 to the Debtor, and I have been require to loan $224,500 to the Debtor,

17  to fund its ongoing operations.

18          7.      An examination of the Debtor's gross income over recent years clearly indicates

19  the severe negative effects on the Debtor's financial performance that has been caused by the

20  pandemic (and the consequential reduction in the Debtor's work volume).

21  Debtor's Gross Annual Income by Year;

22  2017    $12,308,073.52

23  2018    $13,629,890.47

24  2019    $13,038,537.67

25  2020    $7,045,512.08

26  2021    $2,575,029.41 (Jan. 1 to July 31)

27          8.      As the foregoing figures illustrate, the Debtor's current gross annual income is

28  only approximately 30% of what it was prior to the start of the pandemic. The Debtor hopes that

Ringstad & Sanders
LLP.
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

1    the end of the pandemic will result in the restoration of international air travel to its pre-pandemic

2    levels, and that this will restore the amount of work that the Debtor has at LAX (and consequently

3    restore the Debtor's income to what it prior to the pandemic), resulting in the Debtor once again

4    being able to operate profitably.

5          B.    The Litigation Commenced Against the Debtor and Resulting Settlements.

6          9.    Compounding the Debtor's recent struggles is the fact that two lawsuits have been

7    brough against it over the past several years.  First, in May of 2017, a class action lawsuit was

8    filed against the Debtor in Los Angeles County Superior Court seeking damages for the Debtor's

9    alleged failure to: (i) pay overtime wages; (ii) pay minimum wages; (iii) pay all wages upon

10   termination of employment; (iv) provide meal and rest periods; and (v) provide accurate wage

11   statements.  This action is known as *Umana v. World Service West / La Inflight Service Company,*

12   *LLC*, L.A.S.C. Case No. BC662542 (the "Class Action").  The plaintiffs in the Class Action

13   consist of 635 current and former employees of the Debtor, and they are represented by Michael

14   Nourmand, Esq., of the Normand Firm, APC (collectively the "Normand Firm"), located in

15   Beverly Hills.  I am informed and believe that attached hereto as Exhibit "4" is a true and correct

16   list of each of the plaintiffs in the Class Action, showing the name, address, telephone number,

17   date of hire and date of last check, for each of the plaintiffs.  I am further informed that Exhibit

18   "4" hereto was obtained by the Debtor's counsel in the Class Action from the plaintiffs' counsel

19   in such action. Concurrently herewith, the Debtor is filing an emergency motion to limit notice,

20   seeking Court authority to serve all notices upon each of the plaintiffs in the Class Action by

21   serving a single notice on the Nourmand Firm (as opposed to serving 635 individual notices on

22   each of the 635 individual plaintiffs, each of whom hold relatively small claims against the

23   Debtor).

24         10.    While the Debtor contested the plaintiffs' claims in the Class Action, in April of

25   2020 (prior to the start of the pandemic and before the Terminal Operators drastically reduced the

26   Debtor's amount of work at LAX), the Debtor entered into a settlement stipulation with the

27   plaintiffs to resolve the litigation.  In April of 2021, the Superior Court entered an order granting

28   final approval of the parties' settlement.  The settlement provided that by not later than July 1,

Ringstad & Sanders
LLP
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

1   2021, the Debtor would pay a total of $1,500,000.00 to the plaintiffs to be distributed among the

2   class members and their counsel, plus all employer's taxes that would come due on the settlement

3   amount.  Thus, the total amount that the Debtor agreed to pay under the settlement totaled

4   approximately $1.8 million.

5         11.    Because of the drastic reduction of the amount of work that the Debtor had at LAX

6   as a result of both the pandemic and the Terminal Operators' decision to reduce their use of the

7   Debtor's services by 60%, by the time that the settlement in the Class Action was approved by the

8   Superior Court, it was entirely impossible for the Debtor to pay the settlement amount from its

9   ongoing operations and income.  In an effort to be able to pay the settlement, the Debtor sought to

10  obtain loans from five different banks.  However, based on the Debtor's current financial

11  circumstances, none of the lenders would agree to loan the Debtor more than a few hundred

12  thousand dollars (which would be woefully inadequate to permit the Debtor to pay the

13  approximate $1.8 million settlement amount).  Accordingly, the need to contend with the

14  settlement in the Class Action is one of the primary factors that required the Debtor to commence

15  its instant bankruptcy case.

16        12.    In September of 2019, a second lawsuit was filed against the Debtor in the United

17  States District Court for the Northern District of California by the board of trustees of the

18  California Service Employees Health and Welfare Trust Fund (the "Healthcare Trust").  This

19  action is entitled *The Board of Trustees of the California Service Employees Health and Welfare*

20  *Trust Fund v. World Service West / LA Inflight Service Company, LLC*, U.S.D.C. Case No. 4:19-

21  cv-05737-HSG (the "Trust Action").  In the Trust action, the plaintiff sought to compel the

22  Debtor to submit to an audit of its books and records so that the Healthcare Trust could determine

23  whether the Debtor had made all required contributions to it based on the hours that union

24  employees had worked for the Debtor during the period of July 1, 2014, to the present.  To the

25  extend that it was determined that the Debtor had not made all required contributions to the

26  Healthcare Trust, the plaintiffs sought to recover such amounts as damages for breach of contract,

27  plus interest thereon, and attorneys' fees and costs of suit.  As a result of the Trust Action, an

28  audit occurred.  However, the audit resulted in the board of trustee's claiming that the Debtor

Ringstad & Sanders
— LLP —
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

Ringstad & Sanders
— LLP —
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

1  owed the Healthcare Trust substantial sums, while the Debtor contended that the audit showed

2  that the Debtor had made overpayments to the Healthcare Trust.

3      13.    Following mediation, the Debtor and the board of trustees entered into a settlement

4  which required the Debtor to pay a total of $334,825.97 to the Healthcare Trust in 24 monthly

5  installments, with the first payment being due on June 1, 2021.  The first 12 monthly payments to

6  be made by the Debtor pursuant to the Trust action settlement are each in the amount of $10,000.

7  The Debtor has made each of the first three settlement payments required under the parties'

8  settlement agreement.  However, the need to make such payments has put further strain on the

9  Debtor's precarious financial situation.

10         C.    The Debtor's Employees, and their Compensation and Benefits.

11      14.    Currently, the Debtor employs approximately 84 non-insider union employees that

12  are paid on an hourly basis, plus 11 non-insider managerial / supervisory / accounting personnel,

13  some of whom are salaried and some of whom are paid on an hourly basis.  The Debtor's pays its

14  employees twice per month.  The Debtor's gross pay to its employees (excluding the employer's

15  portion of taxes and benefits) totals approximately $157,000.00 twice each month.  This gross

16  payroll amount includes withholdings for the employees' portion of state and federal taxes, union

17  dues, Social Security, Medicare, state disability insurance and CalSavers plan contributions.

18  Attached hereto as Exhibit "1" are true and correct copies of the Debtor's payroll reports for its

19  three classes of employees for the pay period of July 16 to 31, 2021, which shows the amount of

20  the Debtor's payroll to its employees for this period totaling $157,006.13.  In connection with the

21  payment of its gross payroll, the Debtor is also required to pay the employer's portion of state and

22  federal taxes, Social Security and Medicare, which total approximately $25,278.08 per month.

23      15.    Further, pursuant to the requirements of its collective bargaining agreements with

24  the Service Employees International Union-United Service Workers West (the "Union"), the

25  Debtor also pays the California Service Employees Health and Welfare Trust Fund (the

26  "Healthcare Trust") approximately $78,000 per month (i.e., for two pay periods) for union

27  member employees' health, dental, vision, life and accidental death and dismemberment

28  insurance, and prescription drug benefits (collectively the "Union Insurance Benefits").  The

1  amount that the Debtor pays the Healthcare Trust each month is calculated based upon the hours

2  worked during the month by each union employee.  Attached hereto as Exhibit "2" is a true and

3  correct copy of the Healthcare Trust's invoice to the Debtor for Union Insurance Benefits for the

4  month of June 2021, with the Debtor's revisions thereto (showing additions of new employees,

5  and deletions of former employees).

6      16.    The Debtor also makes cash payments each month to seven of its non-insider, non-

7  union employees to enable them to acquire private medical insurance plans.  These payments

8  collectively total $2,788.00 per month.  Specifically, the monthly health insurance payments to its

9  seven non-insider, non-unionized employees are the following:

10     1. Aida Aguilar      $250.00

11     2. Rudy Barba        $1,208.00

12     3. Jin Hwang         $280.00

13     4. Jonathan Muralles $300.00

14     5. Marcos Castillo   $400.00

15     6. Lawrence Walker   $150.00

16     7. Young Lee         $200.00

17     Total                $2,788.00

18     17.    Lastly, in general each of the Debtor's union and non-union employees earns one

19  day of paid time off ("PTO") for each month of full-time employment with the Debtor.  As of

20  July 31, 2021, the Debtor's approximately 95 employees had collectively accrued approximately

21  561.5 hours of PTO.  In lieu of taking paid time off from work, any employee may elect to "cash

22  out" some or all of their accrued PTO and receive one day of their regular pay (less withholdings)

23  in exchange for each 8 hours of PTO that they agree to forfeit.  Attached hereto as Exhibit "3" is a

24  true and correct copy of the Debtor's report listing: (a) each of its employees; (b) the amount of

25  accrued PTO that each employee has; (c) each employee's regular rate of pay; and (d) the amount

26  that each employee would receive in the event that he or she elected to receive a cash payment for

27  all of his or her accrued PTO.  If all employees elected to receive pay in lieu of taking off the

28  approximate 561.5 hours of accrued PTO, would require the Debtor to pay additional

Ringstad & Sanders
LLP
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

1   compensation to such employees in the approximate total amount of $88,243.25.

2       18.    By way of its concurrently filed emergency motion for an Order authorizing the

3   Debtor to pay prepetition wages, salaries, employment benefits and related amounts (the "Payroll

4   Motion"), the Debtor seeks the authority of the Court, on an emergency basis, to pay: (i) wages,

5   including employer's and employees' related contributions for state and federal taxes, Social

6   Security, Medicare, CalSavers plans, California State Disability Insurance and union dues for the

7   period of August 1 to 26, 2021, in the estimated total amount of $293,827.14, i.e., the Prepetition

8   Payroll; (ii) an estimated $67,600.00 to the Healthcare Trust for the Debtor's union member

9   Union Insurance Benefits accrued during the period of August 1-26, 2021; (iii) medical insurance

10  benefits to seven of its non-insider, non-union managerial and supervisory employees accrued

11  during the period of August 1-26, 2021, in the approximate combined total amount of $2,416.23;

12  and (iv) to honor the Debtor's employees 561.5 hours of PTO benefits, including the employees'

13  right to cash out their accrued PTO at their regular rates of compensation in lieu of taking time off

14  from work.

15      19.    In addition, because the Debtor's employees, taxing authorities and benefits

16  providers may be holding uncashed prepetition checks from the Debtor, and because it is

17  presently uncertain how quickly the Debtor will be able to open and transfer funds to its DIP

18  checking account, the Debtor further requests that the Court include in its order on the Debtor's

19  Payroll Motion a provision directing Bank of Hope (the Debtor's prepetition banking institution)

20  to honor checks dated on or before August 27, 2021, related to the Prepetition Payroll and related

21  amounts, and authorizing the Debtor to issue replacement checks from its DIP account for any of

22  the foregoing amounts in the event that Bank of Hope fails to honor such checks.

23      D.    The Need for Immediate Relief on the Debtor's Prepetition Payroll Motion.

24      20.    I believe that good cause exists for the Court to grant the Payroll Motion, and for it

25  to do so on an emergency basis.  The continued services of the Debtor's employees are critical to

26  the ongoing operation of the Debtor's business, which is a service business.   I believe that if the

27  Debtor does not promptly pay its employees the prepetition wages, benefits and related union

28  dues that are owed, the employees will either quit or will stop showing up for work, which would

Ringstad & Sanders
LLP.
4343 Von Karman Avenue, Suite 300
Newport Beach, California 92660
949.851.7450

have severe negative ramifications for the Debtor's ability to continue the operation of its business and to successfully reorganize.  Moreover, I believe that it is critical that the Debtor be able to assure its approximately 95 employees in the several days following the commencement of its bankruptcy case that despite the fact that the Debtor has filed bankruptcy, employees will promptly receive their prepetition pay and benefits, and that the Debtor's business will continue to operate in the ordinary course.  The Debtor is not able to legitimately offer its employees such assurance unless and until the Court grants the Payroll Motion.

21.    In no instance do any of the payroll checks or benefit payments proposed to be paid pursuant to this Motion exceed, or even approach, the $13,650.00 wage and benefit priority limits that I am informed are provided for in the Bankruptcy Code.  Moreover, the payments proposed to be made by the Debtor pursuant to its motion for authority to pay prepetition payroll and related amounts will not render the Debtor administratively insolvent.  I believe that notwithstanding the Debtor's payment of accrued prepetition payroll, benefits and related taxes, the Debtor should be able to pay its post-petition obligations as they accrue and come due.

22.    The Debtor's business dependent upon its labor force.  I believe that the Debtor's failure to pay employees the prepetition wages and benefits they are owed, and to honor their accrued vacation time, will create great concern and discontent among its employees, and would therefore undermine the Debtor's ability to retain its employees, and ultimately, to reorganize.  I believe that if the Debtor's employees are not paid promptly (and assured that they can and will be paid promptly immediately following the bankruptcy filing), they will likely cease working and will seek employment elsewhere, and the Debtor will suffer immediate and irreparable harm to its business operations.  Any such disruption would have a devastating effect upon the Debtor's business and its consequential value to the creditors.  In contrast, I believe that if the Debtor obtains the relief sought in the Payroll Motion, its business operations will continue in the ordinary course, customer needs will be met, and the overall value of the Debtor's service enterprise will be preserved for creditors.  Accordingly, I believe that good cause exists for the court to grant the Payroll Motion on an emergency basis.

///

D.    The Need for Immediate Relief on the Debtor's Motion to Limit Notice.

The Debtor is bringing its Motion on an emergency basis because there are approximately 700 creditors in this case, 635 of whom are the plaintiffs in the Class Action. Each individual plaintiff in the Class Action holds a claim that is in a relatively small amount. The average amount of each of the plaintiffs' claims is $4,109.59 ($1,500,00.00 settlement amount to be paid to plaintiffs divided by 635 individual plaintiffs = $4,109.59). Each of the plaintiffs in the Class Action is represented by the Nourmand Firm. Requiring the Debtor to serve all the creditors individually with notice of all proceedings in these cases would be administratively burdensome and unduly expensive. Moreover, serving individual notices on each of the Plaintiff's in the Class Action is unnecessary, because all of the plaintiffs are represented by the Nourmand Firm.

I declare under penalty of perjury pursuant to the laws of the United States that the foregoing is true and correct.

Executed this 27th day of August, 2021, at Gardena, California.

Steven Yoon

- 10 -

**World Service West/ L.A. Inflight Service Co. LLC.**

**Pay Period: 08/01/2021 (7/16 - 7/31)**

| Date | Name | Gross | | FIT | | SS | | MED | | SIT | | SDI | | NET | |
|------|------|-------|---|-----|---|----|----|-----|---|-----|---|-----|---|-----|---|
| | | | | | | 6.20% | | 1.45% | | | | 1.20% | | | |
| 8/1/2021 | Jin Hwang | $ | 1,500.00 | $ | 64.00 | $ | 93.00 | $ | 21.75 | $ | 15.17 | $ | 18.00 | $ | 1,288.08 |
| 8/1/2021 | Young Ho Lee | $ | 1,750.00 | $ | 161.00 | $ | 108.50 | $ | 25.38 | $ | 79.59 | $ | 21.00 | $ | 1,354.54 |
| | | $ | 3,250.00 | $ | 225.00 | $ | 201.50 | $ | 47.13 | $ | 94.76 | $ | 39.00 | $ | 2,642.62 |
| | | | | | | | | | | | | | | $ | 2,642.62 |

08-Aug-2021 to 08-Aug-2021

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

Employee Journal by Check
Name Type
Paid by

Summary

| Employee | Period Start | Period End | Item Type Compensation | Pay Item Federal Tax | Social Security | Medicare | State Tax | SDI | None CHAVEZ(IVAN,HAILEY) | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Aida | 7/16/2021 | 7/31/2021 | 1,450.00 | 0.00 | -89.90 | -21.03 | 0.00 | -17.40 | 0.00 | 1,321.67 |
| Aguilar, Aida Total | | | 1,450.00 | 0.00 | -89.90 | -21.03 | 0.00 | -17.40 | 0.00 | 1,321.67 |
| Barba Jr., Rodolfo | 7/16/2021 | 7/31/2021 | 3,125.00 | -474.00 | -193.75 | -45.31 | -168.47 | -37.50 | 0.00 | 2,205.97 |
| Barba Jr., Rodolfo Total | | | 3,125.00 | -474.00 | -193.75 | -45.31 | -168.47 | -37.50 | 0.00 | 2,205.97 |
| Castillo, Marcos A | 7/16/2021 | 7/31/2021 | 1,716.72 | -156.00 | -106.44 | -24.89 | -40.83 | -20.60 | 0.00 | 1,367.96 |
| Castillo, Marcos A Total | | | 1,716.72 | -156.00 | -106.44 | -24.89 | -40.83 | -20.60 | 0.00 | 1,367.96 |
| Chavez, Robert S | 7/16/2021 | 7/31/2021 | 1,940.40 | -212.00 | -120.30 | -28.13 | -61.27 | -23.28 | -129.00 | 1,366.42 |
| Chavez, Robert S Total | | | 1,940.40 | -212.00 | -120.30 | -28.13 | -61.27 | -23.28 | -129.00 | 1,366.42 |
| Gutierrez, Jose G | 7/16/2021 | 7/31/2021 | 1,978.56 | -138.00 | -122.67 | -28.69 | -25.93 | -23.75 | 0.00 | 1,639.52 |
| Gutierrez, Jose G Total | | | 1,978.56 | -138.00 | -122.67 | -28.69 | -25.93 | -23.75 | 0.00 | 1,639.52 |
| Lee, Daniel Young | 7/16/2021 | 7/31/2021 | 2,072.64 | -243.00 | -128.50 | -30.05 | -70.00 | -24.88 | 0.00 | 1,576.21 |
| Lee, Daniel Young Total | | | 2,072.64 | -243.00 | -128.50 | -30.05 | -70.00 | -24.88 | 0.00 | 1,576.21 |
| Muralles-Cruz, Jonathan | 7/16/2021 | 7/31/2021 | 2,916.67 | -389.00 | -180.84 | -42.29 | -141.48 | -35.00 | 0.00 | 2,128.06 |
| Muralles-Cruz, Jonathan A Total | | | 2,916.67 | -389.00 | -180.84 | -42.29 | -141.48 | -35.00 | 0.00 | 2,128.06 |
| Ruiz, Oscar | 7/16/2021 | 7/31/2021 | 2,055.36 | -126.00 | -127.44 | -29.80 | -17.23 | -24.67 | 0.00 | 1,730.22 |
| Ruiz, Oscar Total | | | 2,055.36 | -126.00 | -127.44 | -29.80 | -17.23 | -24.67 | 0.00 | 1,730.22 |
| Walker, Lawrence P | 7/16/2021 | 7/31/2021 | 1,918.87 | -153.00 | -118.97 | -27.82 | -29.81 | -23.03 | 0.00 | 1,566.24 |
| Walker, Lawrence P Total | | | 1,918.87 | -153.00 | -118.97 | -27.82 | -29.81 | -23.03 | 0.00 | 1,566.24 |
| Total/Net | | | 19,174.22 | -1,891.00 | -1,188.81 | -278.01 | -555.02 | -230.11 | -129.00 | 14,902.27 |

Exhibit "1"
Page 12

15-Aug-2021 to 15-Aug-2021

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

Employee Journal by Check
Name Type
Paid by

Summary

| Employee | Period Start | Period End | Compensation | Federal Tax | Social Security | Medicare | State Tax | SDI | CalSavers / None | Cope Card | DISCOUNT ANGELO | Union Dues | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acosta, Aurelio | 7/16/2021 | 7/31/2021 | 1,920.00 | -131.00 | -119.04 | -27.84 | -24.15 | -23.04 | 0.00 | -5.00 | 0.00 | -33.50 | 1,556.43 |
| Acosta, Aurelio Total | | | 1,920.00 | -131.00 | -119.04 | -27.84 | -24.15 | -23.04 | 0.00 | -5.00 | 0.00 | -33.50 | 1,556.43 |
| Alvarado-Borja, Jose | 7/16/2021 | 7/31/2021 | 1,600.00 | -164.00 | -99.20 | -23.20 | -38.81 | -19.20 | 0.00 | -5.00 | 0.00 | -33.50 | 1,217.09 |
| Alvarado-Borja, Jose Total | | | 1,600.00 | -164.00 | -99.20 | -23.20 | -38.81 | -19.20 | 0.00 | -5.00 | 0.00 | -33.50 | 1,217.09 |
| Alvarado-Perez, Maria | 7/16/2021 | 7/31/2021 | 1,590.80 | -92.00 | -98.63 | -23.06 | -16.91 | -19.09 | 0.00 | -5.00 | 0.00 | -33.50 | 1,307.61 |
| Alvarado-Perez, Maria Total | | | 1,590.80 | -92.00 | -98.63 | -23.06 | -16.91 | -19.09 | 0.00 | -5.00 | 0.00 | -33.50 | 1,307.61 |
| Alvarazez, Judith | 7/16/2021 | 7/31/2021 | 1,520.00 | -154.00 | -94.24 | -22.04 | -21.03 | -18.24 | 0.00 | -5.00 | 0.00 | -33.50 | 1,171.95 |
| Alvarazez, Judith Total | | | 1,520.00 | -154.00 | -94.24 | -22.04 | -21.03 | -18.24 | 0.00 | -5.00 | 0.00 | -33.50 | 1,171.95 |
| Amezcua, Martha | 7/16/2021 | 7/31/2021 | 1,905.60 | -206.00 | -118.15 | -27.63 | -58.98 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,433.47 |
| Amezcua, Martha Total | | | 1,905.60 | -206.00 | -118.15 | -27.63 | -58.98 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,433.47 |
| Arana, Iris | 7/16/2021 | 7/31/2021 | 1,352.00 | -85.00 | -83.82 | -19.61 | -17.34 | -16.23 | 0.00 | 0.00 | 0.00 | -32.02 | 1,097.98 |
| Arana, Iris Total | | | 1,352.00 | -85.00 | -83.82 | -19.61 | -17.34 | -16.23 | 0.00 | 0.00 | 0.00 | -32.02 | 1,097.98 |
| Arias, Emma | 7/16/2021 | 7/31/2021 | 1,440.00 | -145.00 | -89.28 | -20.88 | -31.42 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,103.02 |
| Arias, Emma Total | | | 1,440.00 | -145.00 | -89.28 | -20.88 | -31.42 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,103.02 |
| Arias, Ricardo | 7/16/2021 | 7/31/2021 | 1,572.00 | -139.00 | -97.46 | -22.80 | -31.55 | -18.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,228.82 |
| Arias, Ricardo Total | | | 1,572.00 | -139.00 | -97.46 | -22.80 | -31.55 | -18.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,228.82 |
| Benitez-Sanchez, Abraham | 7/16/2021 | 7/31/2021 | 1,440.00 | -145.00 | -89.28 | -20.88 | -31.42 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,103.02 |
| Benitez-Sanchez, Abraham Total | | | 1,440.00 | -145.00 | -89.28 | -20.88 | -31.42 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,103.02 |
| Buen, Angelo | 7/16/2021 | 7/31/2021 | 1,128.60 | -64.00 | -69.97 | -16.36 | -6.35 | -13.54 | 0.00 | 0.00 | -118.50 | -25.80 | 814.08 |
| Buen, Angelo Total | | | 1,128.60 | -64.00 | -69.97 | -16.36 | -6.35 | -13.54 | 0.00 | 0.00 | -118.50 | -25.80 | 814.08 |
| Caceres - Alvarado, Luis | 7/16/2021 | 7/31/2021 | 1,526.40 | -48.00 | -94.64 | -22.13 | 0.00 | -18.32 | 0.00 | -5.00 | 0.00 | -33.50 | 1,304.81 |
| Caceres - Alvarado, Luis Total | | | 1,526.40 | -48.00 | -94.64 | -22.13 | 0.00 | -18.32 | 0.00 | -5.00 | 0.00 | -33.50 | 1,304.81 |
| Campos De Ortiz, Pamplila | 7/16/2021 | 7/31/2021 | 1,670.40 | -123.00 | -103.57 | -24.22 | -24.34 | -20.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,341.73 |
| Campos De Ortiz, Pamplila Total | | | 1,670.40 | -123.00 | -103.57 | -24.22 | -24.34 | -20.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,341.73 |
| Caniura De Pena, Mariana | 7/16/2021 | 7/31/2021 | 1,905.60 | -108.00 | -118.14 | -27.63 | -13.93 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,581.53 |
| Caniura De Pena, Mariana Total | | | 1,905.60 | -108.00 | -118.14 | -27.63 | -13.93 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,581.53 |
| Carbajal Portillo, Alma | 7/16/2021 | 7/31/2021 | 1,440.00 | -80.00 | -89.28 | -20.88 | -14.37 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,185.07 |
| Carbajal Portillo, Alma Total | | | 1,440.00 | -80.00 | -89.28 | -20.88 | -14.37 | -17.28 | 0.00 | 0.00 | 0.00 | -33.12 | 1,185.07 |
| Celiz, Luz M | 7/16/2021 | 7/31/2021 | 1,746.80 | -182.00 | -108.31 | -25.33 | -48.50 | -20.96 | -87.34 | -5.00 | 0.00 | -33.50 | 1,235.86 |
| Celiz, Luz M Total | | | 1,746.80 | -182.00 | -108.31 | -25.33 | -48.50 | -20.96 | -87.34 | -5.00 | 0.00 | -33.50 | 1,235.86 |
| Contreras, Olga M | 7/16/2021 | 7/31/2021 | 1,520.00 | -154.00 | -94.24 | -22.04 | -34.94 | -18.24 | 0.00 | -5.00 | 0.00 | -33.50 | 1,158.04 |

8/6/2021 12:33 PM                                    Page 1 of 6

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

15-Aug-2021 to 15-Aug-2021

Employee Journal by Check
Name Type
Paid by

Summary

| Employee | Period Start | Period End | Compensation | Federal Tax | Social Security | Medicare | State Tax | SDI | None CalSavers | Cope Card | DISCOUNT ANGELO | Union Dues | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contreras, Olga M Total | | | 1,520.00 | -154.00 | -94.24 | -22.04 | -34.94 | -19.24 | 0.00 | -5.00 | 0.00 | -33.50 | 1,158.04 |
| Cubias, Ana G | 7/16/2021 | 7/31/2021 | 1,716.00 | -178.00 | -106.39 | -24.88 | -46.46 | -20.59 | 0.00 | 0.00 | 0.00 | -33.50 | 1,306.18 |
| Cubias, Ana G Total | | | 1,716.00 | -178.00 | -106.39 | -24.88 | -46.46 | -20.59 | 0.00 | 0.00 | 0.00 | -33.50 | 1,306.18 |
| De Lao, Margarita | 7/16/2021 | 7/31/2021 | 1,760.00 | -97.00 | -109.12 | -25.52 | -26.63 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,447.11 |
| De Lao, Margarita Total | | | 1,760.00 | -97.00 | -109.12 | -25.52 | -26.63 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,447.11 |
| Diaz Ceja, Maria D | 7/16/2021 | 7/31/2021 | 1,426.80 | -79.00 | -88.47 | -20.69 | -13.79 | -17.12 | 0.00 | 0.00 | 0.00 | -32.54 | 1,175.19 |
| Diaz Ceja, Maria D Total | | | 1,426.80 | -79.00 | -88.47 | -20.69 | -13.79 | -17.12 | 0.00 | 0.00 | 0.00 | -32.54 | 1,175.19 |
| Echeverria, Rolando | 7/16/2021 | 7/31/2021 | 1,832.80 | -192.00 | -113.64 | -26.57 | -54.17 | -22.00 | -91.64 | 0.00 | 0.00 | -33.50 | 1,299.28 |
| Echeverria, Rolando Total | | | 1,832.80 | -192.00 | -113.64 | -26.57 | -54.17 | -22.00 | -91.64 | 0.00 | 0.00 | -33.50 | 1,299.28 |
| Espinoza De Coyila, Maria E | 7/16/2021 | 7/31/2021 | 800.00 | -29.00 | -49.60 | -11.60 | -6.69 | -9.60 | 0.00 | 0.00 | 0.00 | -18.40 | 675.11 |
| Espinoza De Coyila, Maria E Total | | | 800.00 | -29.00 | -49.60 | -11.60 | -6.69 | -9.60 | 0.00 | 0.00 | 0.00 | -18.40 | 675.11 |
| Esquivel, Laura | 7/16/2021 | 7/31/2021 | 1,616.00 | -57.00 | -100.19 | -23.43 | -1.88 | -19.39 | 0.00 | 0.00 | 0.00 | -33.50 | 1,380.61 |
| Esquivel, Laura Total | | | 1,616.00 | -57.00 | -100.19 | -23.43 | -1.88 | -19.39 | 0.00 | 0.00 | 0.00 | -33.50 | 1,380.61 |
| Franco, Maria F | 7/16/2021 | 7/31/2021 | 1,584.80 | -162.00 | -98.26 | -22.98 | -37.80 | -19.02 | 0.00 | 0.00 | 0.00 | -33.50 | 1,211.24 |
| Franco, Maria F Total | | | 1,584.80 | -162.00 | -98.26 | -22.98 | -37.80 | -19.02 | 0.00 | 0.00 | 0.00 | -33.50 | 1,211.24 |
| Fuentes, Juan | 7/16/2021 | 7/31/2021 | 1,616.00 | -166.00 | -100.20 | -23.43 | -33.86 | -19.40 | 0.00 | 0.00 | 0.00 | -33.50 | 1,233.61 |
| Fuentes, Juan Total | | | 1,616.00 | -166.00 | -100.20 | -23.43 | -33.86 | -19.40 | 0.00 | 0.00 | 0.00 | -33.50 | 1,233.61 |
| Gaitan, Jorge M | 7/16/2021 | 7/31/2021 | 1,760.00 | -183.00 | -109.12 | -25.52 | -49.37 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,338.37 |
| Gaitan, Jorge M Total | | | 1,760.00 | -183.00 | -109.12 | -25.52 | -49.37 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,338.37 |
| Giron, Maria | 7/16/2021 | 7/31/2021 | 1,774.40 | -185.00 | -110.01 | -25.73 | -50.32 | -21.29 | 0.00 | 0.00 | 0.00 | -33.50 | 1,348.55 |
| Giron, Maria Total | | | 1,774.40 | -185.00 | -110.01 | -25.73 | -50.32 | -21.29 | 0.00 | 0.00 | 0.00 | -33.50 | 1,348.55 |
| Guevara Borja, Jose O | 7/16/2021 | 7/31/2021 | 1,862.40 | -196.00 | -115.47 | -27.00 | -56.13 | -22.35 | 0.00 | 0.00 | 0.00 | -33.50 | 1,411.95 |
| Guevara Borja, Jose O Total | | | 1,862.40 | -196.00 | -115.47 | -27.00 | -56.13 | -22.35 | 0.00 | 0.00 | 0.00 | -33.50 | 1,411.95 |
| Guevara, Jackeline E | 7/16/2021 | 7/31/2021 | 1,756.00 | -140.00 | -108.87 | -25.46 | -37.74 | -21.07 | 0.00 | 0.00 | 0.00 | -33.50 | 1,389.36 |
| Guevara, Jackeline E Total | | | 1,756.00 | -140.00 | -108.87 | -25.46 | -37.74 | -21.07 | 0.00 | 0.00 | 0.00 | -33.50 | 1,389.36 |
| Guevara, Landy | 7/16/2021 | 7/31/2021 | 1,920.00 | -153.00 | -119.04 | -27.84 | -29.83 | -23.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,533.75 |
| Guevara, Landy Total | | | 1,920.00 | -153.00 | -119.04 | -27.84 | -29.83 | -23.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,533.75 |
| Gutierrez Cruz, Maria E | 7/16/2021 | 7/31/2021 | 1,400.00 | -140.00 | -86.80 | -20.30 | -29.66 | -16.80 | 0.00 | 0.00 | 0.00 | -32.20 | 1,074.24 |
| Gutierrez Cruz, Maria E Total | | | 1,400.00 | -140.00 | -86.80 | -20.30 | -29.66 | -16.80 | 0.00 | 0.00 | 0.00 | -32.20 | 1,074.24 |
| Gutierrez, Ruby | 7/16/2021 | 7/31/2021 | 1,729.20 | -179.00 | -107.21 | -25.07 | -47.33 | -20.75 | 0.00 | -5.00 | 0.00 | -33.50 | 1,311.34 |
| Gutierrez, Ruby Total | | | 1,729.20 | -179.00 | -107.21 | -25.07 | -47.33 | -20.75 | 0.00 | -5.00 | 0.00 | -33.50 | 1,311.34 |

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

15-Aug-2021 to 15-Aug-2021

Employee Journal by Check
Name Type
Paid by

**Summary**

| Employee | Period Start | Period End | Compensation | Federal Tax | Social Security | Medicare | State Tax | SDI | CalSavers (None) | Cope Card | ANGELO (DISCOUNT) | Union Dues | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez Martinez, Pedro | 7/17/2021 | 7/31/2021 | 434.40 | 0.00 | -26.93 | -6.30 | 0.00 | -5.21 | 0.00 | 0.00 | 0.00 | -9.94 | 386.02 |
| Hernandez Martinez, Pedro Total | | | 434.40 | 0.00 | -26.93 | -6.30 | 0.00 | -5.21 | 0.00 | 0.00 | 0.00 | -9.94 | 386.02 |
| Hurd, Dina A | 7/16/2021 | 7/31/2021 | 1,280.00 | -77.00 | -79.36 | -18.56 | -15.75 | -15.36 | 0.00 | 0.00 | 0.00 | -29.44 | 1,044.53 |
| Hurd, Dina A Total | | | 1,280.00 | -77.00 | -79.36 | -18.56 | -15.75 | -15.36 | 0.00 | 0.00 | 0.00 | -29.44 | 1,044.53 |
| Ibarra, Mario | 7/16/2021 | 7/31/2021 | 1,719.50 | -86.00 | -106.61 | -24.94 | -9.84 | -20.63 | -171.95 | 0.00 | 0.00 | -33.50 | 1,266.03 |
| Ibarra, Mario Total | | | 1,719.50 | -86.00 | -106.61 | -24.94 | -9.84 | -20.63 | -171.95 | 0.00 | 0.00 | -33.50 | 1,266.03 |
| Jimenez, Jose A | 7/16/2021 | 7/31/2021 | 1,881.60 | -201.00 | -116.66 | -27.28 | -57.39 | -22.58 | 0.00 | 0.00 | 0.00 | -33.50 | 1,423.19 |
| Jimenez, Jose A Total | | | 1,881.60 | -201.00 | -116.66 | -27.28 | -57.39 | -22.58 | 0.00 | 0.00 | 0.00 | -33.50 | 1,423.19 |
| Linares, Ross D | 7/16/2021 | 7/31/2021 | 1,760.00 | -134.00 | -109.12 | -25.52 | -26.31 | -21.12 | 0.00 | -5.00 | 0.00 | -33.50 | 1,405.43 |
| Linares, Ross D Total | | | 1,760.00 | -134.00 | -109.12 | -25.52 | -26.31 | -21.12 | 0.00 | -5.00 | 0.00 | -33.50 | 1,405.43 |
| Longoria, Maria | 7/16/2021 | 7/31/2021 | 1,560.00 | -159.00 | -96.72 | -22.62 | -36.70 | -18.72 | -78.00 | -5.00 | 0.00 | -33.50 | 1,109.74 |
| Longoria, Maria Total | | | 1,560.00 | -159.00 | -96.72 | -22.62 | -36.70 | -18.72 | -78.00 | -5.00 | 0.00 | -33.50 | 1,109.74 |
| Lopez Vazquez, Alicia | 7/16/2021 | 7/31/2021 | 1,280.00 | -126.00 | -79.36 | -18.56 | -24.38 | -15.36 | 0.00 | 0.00 | 0.00 | -29.44 | 986.90 |
| Lopez Vazquez, Alicia Total | | | 1,280.00 | -126.00 | -79.36 | -18.56 | -24.38 | -15.36 | 0.00 | 0.00 | 0.00 | -29.44 | 986.90 |
| Magana, Alma | 7/16/2021 | 7/31/2021 | 1,493.40 | -81.00 | -92.59 | -21.65 | -14.77 | -17.92 | 0.00 | 0.00 | 0.00 | -33.50 | 1,231.97 |
| Magana, Alma Total | | | 1,493.40 | -81.00 | -92.59 | -21.65 | -14.77 | -17.92 | 0.00 | 0.00 | 0.00 | -33.50 | 1,231.97 |
| Martinez, Morena | 7/16/2021 | 7/31/2021 | 1,905.60 | -151.00 | -118.14 | -27.63 | -29.52 | -22.86 | 0.00 | 0.00 | 0.00 | -33.50 | 1,522.95 |
| Martinez, Morena Total | | | 1,905.60 | -151.00 | -118.14 | -27.63 | -29.52 | -22.86 | 0.00 | 0.00 | 0.00 | -33.50 | 1,522.95 |
| Martinez, Raul | 7/16/2021 | 7/31/2021 | 1,968.00 | -165.00 | -122.01 | -28.53 | -51.73 | -23.61 | 0.00 | 0.00 | 0.00 | -33.50 | 1,543.62 |
| Martinez, Raul Total | | | 1,968.00 | -165.00 | -122.01 | -28.53 | -51.73 | -23.61 | 0.00 | 0.00 | 0.00 | -33.50 | 1,543.62 |
| Mendoza Carbajal, Gilberto | 7/16/2021 | 7/31/2021 | 1,886.40 | -149.00 | -116.96 | -27.35 | -29.10 | -22.63 | 0.00 | -5.00 | 0.00 | -33.50 | 1,507.86 |
| Mendoza Carbajal, Gilberto Total | | | 1,886.40 | -149.00 | -116.96 | -27.35 | -29.10 | -22.63 | 0.00 | -5.00 | 0.00 | -33.50 | 1,507.86 |
| Mercado Herrera, Soledad | 7/16/2021 | 7/31/2021 | 1,320.00 | -63.00 | -81.84 | -19.14 | -10.95 | -15.84 | 0.00 | -5.00 | 0.00 | -30.36 | 1,093.87 |
| Mercado Herrera, Soledad Total | | | 1,320.00 | -63.00 | -81.84 | -19.14 | -10.95 | -15.84 | 0.00 | -5.00 | 0.00 | -30.36 | 1,093.87 |
| Miranda, Maria | 7/16/2021 | 7/31/2021 | 1,920.00 | -159.00 | -119.04 | -27.84 | -48.86 | -23.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,509.02 |
| Miranda, Maria Total | | | 1,920.00 | -159.00 | -119.04 | -27.84 | -48.86 | -23.04 | 0.00 | 0.00 | 0.00 | -33.50 | 1,509.02 |
| Mirandilla, Rae | 7/16/2021 | 7/31/2021 | 1,833.60 | -121.00 | -113.69 | -26.59 | -22.25 | -22.01 | 0.00 | 0.00 | 0.00 | -33.50 | 1,494.56 |
| Mirandilla, Rae Total | | | 1,833.60 | -121.00 | -113.69 | -26.59 | -22.25 | -22.01 | 0.00 | 0.00 | 0.00 | -33.50 | 1,494.56 |
| Molina Morales, Silvia | 7/16/2021 | 7/31/2021 | 1,667.40 | -172.00 | -103.38 | -24.17 | -43.26 | -20.01 | 0.00 | 0.00 | 0.00 | -33.50 | 1,271.08 |
| Molina Morales, Silvia Total | | | 1,667.40 | -172.00 | -103.38 | -24.17 | -43.26 | -20.01 | 0.00 | 0.00 | 0.00 | -33.50 | 1,271.08 |

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

Employee Journal by Check

Name Type

Paid by

15-Aug-2021 to 15-Aug-2021

## Summary

| | | | Item Type | | Pay Item | | | | | | | | | LA COUNTY- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee | Period Start | Period End | Compens ation | Federal Tax | Social Security | Medic are | State Tax | SDI | None | CalSavers | Cope Card | ANGELO | Union Dues | Total/Net |
| Muro De Arteaga, Belinda | 7/16/2021 | 7/31/2021 | 1,735.00 | -159.00 | -107.57 | -25.15 | -42.03 | -20.82 | | -34.70 | 0.00 | 0.00 | -33.50 | 1,312.23 |
| Muro De Arteaga, Belinda Total | | | 1,735.00 | -159.00 | -107.57 | -25.15 | -42.03 | -20.82 | | -34.70 | 0.00 | 0.00 | -33.50 | 1,312.23 |
| Najar, Herlinda | 7/16/2021 | 7/31/2021 | 1,905.60 | -130.00 | -118.14 | -27.64 | -23.83 | -22.86 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,549.63 |
| Najar, Herlinda Total | | | 1,905.60 | -130.00 | -118.14 | -27.64 | -23.83 | -22.86 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,549.63 |
| Nunez Lopez, Edith | 7/16/2021 | 7/31/2021 | 1,881.60 | -127.00 | -116.66 | -27.29 | -23.31 | -22.58 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,531.26 |
| Nunez Lopez, Edith Total | | | 1,881.60 | -127.00 | -116.66 | -27.29 | -23.31 | -22.58 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,531.26 |
| Ochoa, Gloria | 7/16/2021 | 7/31/2021 | 1,920.00 | -110.00 | -119.04 | -27.84 | -14.25 | -23.04 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,592.33 |
| Ochoa, Gloria Total | | | 1,920.00 | -110.00 | -119.04 | -27.84 | -14.25 | -23.04 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,592.33 |
| Ocon, Carmen | 7/16/2021 | 7/31/2021 | 1,872.00 | -198.00 | -116.06 | -27.15 | -56.76 | -22.46 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,418.07 |
| Ocon, Carmen Total | | | 1,872.00 | -198.00 | -116.06 | -27.15 | -56.76 | -22.46 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,418.07 |
| Ortiz Escobar, Saul E | 7/16/2021 | 7/31/2021 | 1,372.20 | -137.00 | -85.07 | -19.89 | -28.44 | -16.47 | | 0.00 | 0.00 | 0.00 | -31.45 | 1,053.88 |
| Ortiz Escobar, Saul E Total | | | 1,372.20 | -137.00 | -85.07 | -19.89 | -28.44 | -16.47 | | 0.00 | 0.00 | 0.00 | -31.45 | 1,053.88 |
| Paz Castillo, Esperanza | 7/16/2021 | 7/31/2021 | 1,600.00 | -164.00 | -99.20 | -23.20 | -38.81 | -19.20 | | -32.00 | 0.00 | 0.00 | -33.50 | 1,190.09 |
| Paz Castillo, Esperanza Total | | | 1,600.00 | -164.00 | -99.20 | -23.20 | -38.81 | -19.20 | | -32.00 | 0.00 | 0.00 | -33.50 | 1,190.09 |
| Perez Sanchez, Elisenda | 7/16/2021 | 7/31/2021 | 1,596.56 | -93.00 | -98.98 | -23.15 | -17.04 | -19.16 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,311.73 |
| Perez Sanchez, Elisenda Total | | | 1,596.56 | -93.00 | -98.98 | -23.15 | -17.04 | -19.16 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,311.73 |
| Perez, Maria Eusebia | 7/16/2021 | 7/31/2021 | 1,881.60 | -201.00 | -116.66 | -27.29 | -57.39 | -22.58 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,423.18 |
| Perez, Maria Eusebia Total | | | 1,881.60 | -201.00 | -116.66 | -27.29 | -57.39 | -22.58 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,423.18 |
| Puig, Carlos M | 7/16/2021 | 7/31/2021 | 1,489.10 | -129.00 | -92.32 | -21.59 | -27.90 | -17.87 | | 0.00 | 0.00 | 0.00 | -33.00 | 1,167.42 |
| Puig, Carlos M Total | | | 1,489.10 | -129.00 | -92.32 | -21.59 | -27.90 | -17.87 | | 0.00 | 0.00 | 0.00 | -33.00 | 1,167.42 |
| Ramirez Martinez, Pedro | 7/16/2021 | 7/31/2021 | 1,715.80 | -178.00 | -106.38 | -24.88 | -46.45 | -20.59 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,306.00 |
| Ramirez Martinez, Pedro Total | | | 1,715.80 | -178.00 | -106.38 | -24.88 | -46.45 | -20.59 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,306.00 |
| Rangel, Juana I | 7/16/2021 | 7/31/2021 | 1,902.40 | -151.00 | -117.95 | -27.59 | -29.45 | -22.83 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,520.08 |
| Rangel, Juana I Total | | | 1,902.40 | -151.00 | -117.95 | -27.59 | -29.45 | -22.83 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,520.08 |
| Regalado Leiva, Doris | 7/16/2021 | 7/31/2021 | 1,905.60 | -130.00 | -118.15 | -27.63 | -23.83 | -22.86 | | 0.00 | -5.00 | 0.00 | -33.50 | 1,544.63 |
| Regalado Leiva, Doris Total | | | 1,905.60 | -130.00 | -118.15 | -27.63 | -23.83 | -22.86 | | 0.00 | -5.00 | 0.00 | -33.50 | 1,544.63 |
| Reyes Rivas, Victoria | 7/16/2021 | 7/31/2021 | 1,557.60 | -159.00 | -96.57 | -22.59 | -36.60 | -18.69 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,190.65 |
| Reyes Rivas, Victoria Total | | | 1,557.60 | -159.00 | -96.57 | -22.59 | -36.60 | -18.69 | | 0.00 | 0.00 | 0.00 | -33.50 | 1,190.65 |
| Rivera, Maria Del Carmen | 7/16/2021 | 7/31/2021 | 1,414.80 | -142.00 | -87.72 | -20.52 | -30.31 | -16.97 | | 0.00 | -5.00 | 0.00 | -32.54 | 1,079.74 |
| Rivera, Maria Del Carmen Total | | | 1,414.80 | -142.00 | -87.72 | -20.52 | -30.31 | -16.97 | | 0.00 | -5.00 | 0.00 | -32.54 | 1,079.74 |
| Rivera, Rosa | 7/16/2021 | 7/31/2021 | 1,200.00 | -94.00 | -74.40 | -17.40 | -15.18 | -14.40 | | 0.00 | -5.00 | 0.00 | -27.60 | 952.02 |

8/6/2021 12:33 PM  Page 4 of 6

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

15-Aug-2021 to 15-Aug-2021

Employee Journal by Check
Name Type
Paid by

Summary

| Employee | Period Start | Period End | Compensation | Federal Tax | Social Security | Medicare | State Tax | SDI | None CalSavers | Cope Card | ACCOUNT ANGELO | Union Dues | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, Rosa Total | | | 1,200.00 | -34.00 | -74.40 | -17.40 | -15.58 | -14.40 | 0.00 | -5.00 | 0.00 | -27.60 | 952.02 |
| Rodriguez De Esperano, Maria | 7/16/2021 | 7/31/2021 | 1,716.00 | -107.00 | -106.39 | -24.88 | -19.66 | -20.59 | 0.00 | 0.00 | 0.00 | -33.50 | 1,403.98 |
| Rodriguez De Esperano, Maria Total | | | 1,716.00 | -107.00 | -106.39 | -24.88 | -19.66 | -20.59 | 0.00 | 0.00 | 0.00 | -33.50 | 1,403.98 |
| Rodriguez, Antonia | 7/16/2021 | 7/31/2021 | 1,881.60 | -176.00 | -116.66 | -27.28 | -51.71 | -22.58 | 0.00 | 0.00 | 0.00 | -33.50 | 1,448.87 |
| Rodriguez, Antonia Total | | | 1,881.60 | -176.00 | -116.66 | -27.28 | -51.71 | -22.58 | 0.00 | 0.00 | 0.00 | -33.50 | 1,448.87 |
| Rodriguez, Daniel | 7/16/2021 | 7/31/2021 | 1,661.70 | -122.00 | -103.03 | -24.09 | -24.15 | -19.94 | 0.00 | 0.00 | -5.00 | -33.50 | 1,329.99 |
| Rodriguez, Daniel Total | | | 1,661.70 | -122.00 | -103.03 | -24.09 | -24.15 | -19.94 | 0.00 | 0.00 | -5.00 | -33.50 | 1,329.99 |
| Rodriguez, Patricia | 7/16/2021 | 7/31/2021 | 1,588.00 | -91.00 | -98.46 | -23.02 | -16.85 | -19.06 | 0.00 | 0.00 | -5.00 | -33.50 | 1,301.11 |
| Rodriguez, Patricia Total | | | 1,588.00 | -91.00 | -98.46 | -23.02 | -16.85 | -19.06 | 0.00 | 0.00 | -5.00 | -33.50 | 1,301.11 |
| Rojo De Rios, Maria | 7/16/2021 | 7/31/2021 | 1,746.80 | -132.00 | -108.30 | -25.33 | -26.02 | -20.96 | 0.00 | 0.00 | -5.00 | -33.50 | 1,400.69 |
| Rojo De Rios, Maria Total | | | 1,746.80 | -132.00 | -108.30 | -25.33 | -26.02 | -20.96 | 0.00 | 0.00 | -5.00 | -33.50 | 1,400.69 |
| Romero, Juan | 7/16/2021 | 7/31/2021 | 1,760.00 | -91.00 | -109.12 | -25.52 | -10.73 | -21.12 | 0.00 | 0.00 | -5.00 | -33.50 | 1,464.01 |
| Romero, Juan Total | | | 1,760.00 | -91.00 | -109.12 | -25.52 | -10.73 | -21.12 | 0.00 | 0.00 | -5.00 | -33.50 | 1,464.01 |
| Ruiz, Blanca E | 7/16/2021 | 7/31/2021 | 1,746.80 | -132.00 | -108.30 | -25.33 | -26.02 | -20.96 | 0.00 | 0.00 | -5.00 | -33.50 | 1,400.69 |
| Ruiz, Blanca E Total | | | 1,746.80 | -132.00 | -108.30 | -25.33 | -26.02 | -20.96 | 0.00 | 0.00 | -5.00 | -33.50 | 1,400.69 |
| Rustrian, Evelyn | 7/16/2021 | 7/31/2021 | 1,905.60 | -158.00 | -118.14 | -27.64 | -47.61 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,497.84 |
| Rustrian, Evelyn Total | | | 1,905.60 | -158.00 | -118.14 | -27.64 | -47.61 | -22.87 | 0.00 | 0.00 | 0.00 | -33.50 | 1,497.84 |
| Salgado Canales, Leon | 7/16/2021 | 7/31/2021 | 1,872.00 | -198.00 | -116.06 | -27.14 | -56.76 | -22.47 | 0.00 | 0.00 | 0.00 | -33.50 | 1,418.07 |
| Salgado Canales, Leon Total | | | 1,872.00 | -198.00 | -116.06 | -27.14 | -56.76 | -22.47 | 0.00 | 0.00 | 0.00 | -33.50 | 1,418.07 |
| Salvatierra, German | 7/16/2021 | 7/31/2021 | 1,737.60 | -180.00 | -107.73 | -25.19 | -47.89 | -20.85 | 0.00 | 0.00 | -5.00 | -33.50 | 1,317.44 |
| Salvatierra, German Total | | | 1,737.60 | -180.00 | -107.73 | -25.19 | -47.89 | -20.85 | 0.00 | 0.00 | -5.00 | -33.50 | 1,317.44 |
| Sanchez, Juan | 7/16/2021 | 7/31/2021 | 1,939.20 | -213.00 | -120.23 | -28.12 | -61.19 | -23.27 | 0.00 | 0.00 | 0.00 | -33.50 | 1,459.89 |
| Sanchez, Juan Total | | | 1,939.20 | -213.00 | -120.23 | -28.12 | -61.19 | -23.27 | 0.00 | 0.00 | 0.00 | -33.50 | 1,459.89 |
| Sanchez, Veronica | 7/16/2021 | 7/31/2021 | 1,487.60 | -80.00 | -92.23 | -21.57 | -14.64 | -17.85 | 0.00 | 0.00 | 0.00 | -31.10 | 1,230.21 |
| Sanchez, Veronica Total | | | 1,487.60 | -80.00 | -92.23 | -21.57 | -14.64 | -17.85 | 0.00 | 0.00 | 0.00 | -31.10 | 1,230.21 |
| Solis, Maricela M | 7/16/2021 | 7/31/2021 | 1,760.00 | -162.00 | -109.12 | -25.52 | -43.68 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,365.06 |
| Solis, Maricela M Total | | | 1,760.00 | -162.00 | -109.12 | -25.52 | -43.68 | -21.12 | 0.00 | 0.00 | 0.00 | -33.50 | 1,365.06 |
| Valencia Hernandez, Yesenia O | 7/16/2021 | 7/31/2021 | 1,414.80 | -99.00 | -87.72 | -20.51 | -18.95 | -16.98 | 0.00 | 0.00 | 0.00 | -32.54 | 1,139.10 |
| Valencia Hernandez, Yesenia O Total | | | 1,414.80 | -99.00 | -87.72 | -20.51 | -18.95 | -16.98 | 0.00 | 0.00 | 0.00 | -32.54 | 1,139.10 |
| Valles, Martha O | 7/16/2021 | 7/31/2021 | 1,920.00 | -153.00 | -119.04 | -27.84 | -29.83 | -23.04 | -96.00 | 0.00 | 0.00 | -33.50 | 1,437.75 |
| Valles, Martha O Total | | | 1,920.00 | -153.00 | -119.04 | -27.84 | -29.83 | -23.04 | -96.00 | 0.00 | 0.00 | -33.50 | 1,437.75 |

WORLD SERVICE WEST LA INFLIGHT SERVICE CO LLC
1812 W. 135TH ST.
GARDENA, CA 90249

15-Aug-2021 to 15-Aug-2021

Employee Journal by Check
Name Type
Paid by

## Summary

| Employee | Period Start | Period End | Item Type — Compensation | Pay Item — Federal Tax | Social Security | Medicare | State Tax | SDI | None — CalSavers | Cope Card | ACCOUNT — ANGELO | Union Dues | Total/Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vargas, Estela | 7/16/2021 | 7/31/2021 | 1,920.00 | -159.00 | -119.04 | -27.84 | -48.56 | -23.04 | -38.40 | 0.00 | 0.00 | -33.50 | 1,470.62 |
| Vargas, Estela Total | | | 1,920.00 | -159.00 | -119.04 | -27.84 | -48.56 | -23.04 | -38.40 | 0.00 | 0.00 | -33.50 | 1,470.62 |
| Vega Guevara, Carlos | 7/16/2021 | 7/31/2021 | 1,622.55 | -117.00 | -100.60 | -23.52 | -23.29 | -19.47 | 0.00 | 0.00 | 0.00 | -33.50 | 1,305.17 |
| Vega Guevara, Carlos Total | | | 1,622.55 | -117.00 | -100.60 | -23.52 | -23.29 | -19.47 | 0.00 | 0.00 | 0.00 | -33.50 | 1,305.17 |
| Velazquez, Felipe | 7/16/2021 | 7/31/2021 | 1,428.00 | -94.00 | -88.53 | -20.70 | -19.01 | -17.14 | 0.00 | 0.00 | 0.00 | -32.47 | 1,156.15 |
| Velazquez, Felipe Total | | | 1,428.00 | -94.00 | -88.53 | -20.70 | -19.01 | -17.14 | 0.00 | 0.00 | 0.00 | -32.47 | 1,156.15 |
| Villanueva, Vilma | 7/16/2021 | 7/31/2021 | 1,461.30 | -104.00 | -90.60 | -21.18 | -20.99 | -17.54 | 0.00 | 0.00 | 0.00 | -33.44 | 1,173.55 |
| Villanueva, Vilma Total | | | 1,461.30 | -104.00 | -90.60 | -21.18 | -20.99 | -17.54 | 0.00 | 0.00 | 0.00 | -33.44 | 1,173.55 |
| Zermeno, Yolanda | 7/16/2021 | 7/31/2021 | 1,320.00 | -130.00 | -81.84 | -19.14 | -26.14 | -15.84 | 0.00 | -5.00 | 0.00 | -30.36 | 1,011.68 |
| Zermeno, Yolanda Total | | | 1,320.00 | -130.00 | -81.84 | -19.14 | -26.14 | -15.84 | 0.00 | -5.00 | 0.00 | -30.36 | 1,011.68 |
| Total/Net | | | 134,631.91 | -11,000.00 | -8,344.06 | -1,951.39 | -2,607.47 | -1,614.98 | -530.03 | -100.00 | -118.50 | -2,667.50 | 105,647.98 |

Exhibit "1"
Page 18

## WSW Employee Transfers/Removals/Additions: 07-15-21

1. Linares, Bladimir (xx-2672) – Deduct from Gold Coverage; Insufficient Hours since Dec 2020; June total 0hrs.

2. Barba Perez, Roberto(xx-5869) – Deduct from Gold Coverage; Please remove him to Gold Coverage; Resignation date 03-12-21.

3. Gomez, Martha (xx-2746) – Deduct from Gold Coverage; Insufficient Hours since May 2020; June total 0hrs.

4. Zarate(Diaz Ceja), Maria (xx-5048) – Deduct from Gold Coverage; Insufficient Hours; June total 59 hrs.

5. Hernandez, Carmelina (xx-1062) – Deduct from 115591 Coverage; Insufficient Hours; June total 22 hrs.

---------------------------------------------------------------------------------------

6. Regalado Leiva, Doris (▮▮▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on 05-01-2021; added Gold Payment.

7. Mirandilla, Rae (▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

8. Molina Morales, Silva (▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

9. Nunez Lopez, Edith Antonia (▮▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

10. Ocon, Carmen (▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

11. Perez, Maria E. (▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

12. Rivera, Maria Del Carmen(▮▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

13. Rodriguez Esperano, Maria (▮▮▮▮▮▮) – Please add her to Gold Coverage; Return to work on May 2021; added Gold Payment.

14.     Rodriguez, Antonia (▮▮▮▮▮▮▮) – Please add her to Gold
Coverage; Return to work on May 2021; added Gold Payment.

15.     Rodriguez, Daniel (▮▮▮▮▮▮▮) – Please add him to Gold
Coverage; Return to work on May 2021; added Gold Payment.

16.     Rustrian, Evelyn (▮▮▮▮▮▮▮) – Please add her to Gold
Coverage; Return to work on May 2021; added Gold Payment.

17.     Salgado, Leon (▮▮▮▮▮▮▮) – Please add him to Gold Coverage;
Return to work on May 2021; added Gold Payment.

18.     Amezcua, Martha (▮▮▮▮▮▮▮) – Please add her to Gold
Coverage; Return to work on May 2021; added Gold Payment.

19.     Cubias, Ana (▮▮▮▮▮▮▮) – Please add her to Gold Coverage;
Return to work on May 2021; added Gold Payment.

20.     Guevara, Jose (▮▮▮▮▮▮▮) – Please add him to Gold Coverage;
Return to work on May 2021; added Gold Payment.

21.     Alvarado-Perez, Maria (▮▮▮▮▮▮▮) – Please add her to Gold
Coverage; Return to work on June 2021; added Gold Payment

22.     Caceres, Luis (▮▮▮▮▮▮▮) – Please add him to Gold Coverage;
Return to work on June 2021; added Gold Payment.

23.     Salvatierra, German (▮▮▮▮▮▮▮) – Please add him Gold
Coverage; Return to work on June 2021; added Gold Payment.

24.     Mc Cullough, Yanet (▮▮▮▮▮▮▮) – Please do not add her to Gold
Coverage future invoice; resignation date 07-05-21; added Gold
Payment for June 2021(Coverage for August 2021) only.

Thank you!

WORLD SERV WEST - LAX INFLIGHT
ATTN: ACCTS PAYABLE
1812 W 135TH ST
GARDENA, CA 90249-2520

KEY TO BENEFIT COVERAGES

| Fund | Plan | Benefit | Coverage |
|---|---|---|---|
| **186150 - WORLD SERVICE WEST - LAX** | | | |
| 079 | MT/C1 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - MEMBER ONLY |
| 079 | MT/C2 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - MEMBER + 1 |
| 079 | MT/C3 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - FAMILY |
| 079 | DD/CP | Dental | DENTAL PLAN - MARKET PLAN - DELTA DENTAL - COMPOSITE |
| 079 | V1/CP | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - COMPOSITE |
| 79L | L5/E3 | Life Insurance, AD&D | LIFE/AD&D - VOYA - $5,000 - FAMILY |

Printed: 06/26/2021

*If you have questions concerning your reporting form, please contact*
*Northwest Administrators, Inc. at (844) 492-9158.*

Page 1 of 8

Exhibit "2"
Page 21

# CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

## WORLD SERV WEST - LAX INFLIGHT

**MAIL PAYMENT TO:**
CALIFORNIA SERVICE EMPLOYEES
HEALTH AND WELFARE TRUST FUND
PO BOX 3608
HAYWARD, CA 94540-3608

| FUND | ACCOUNT | HOURS WORKED MONTH ENDING | DUE DATE | COV MONTH |
|---|---|---|---|---|
| 079 | 186150   E   062021   0 | 06/2021 | 7/15/2021 | 08/2021 |

# - MISSING DOB    $ - MISSING DOB    ^ - MISSING ADDRESS    @ - MISSING ENROLLMENT

IF YOU HAVE NEW EMPLOYEES, PLEASE NOTE ON SUPPLEMENTAL PAGE.

FOR TERMINATED EMPLOYEES: TERMINATION DATE AND CODE (REASON)

FOR EMPLOYEES WHO WORKED INSUFFICIENT HOURS TO QUALIFY, SHOW CODE ONLY.

EXPLANATORY CODES
T - TERMINATED
D - DISABLED
H - INSUFFICIENT HOURS (OMIT DATE)
L - LAY OFF (TEMPORARY)
O - OTHER

V - LEAVE OF ABSENCE
M - MILITARY
R - RESIGNED / RETIRED
X - DECEASED
F - FMLA-EMPLOYEE
N - FMLA-DEPENDENT

NEW HIRE CODES
C - WITH CONTRIBUTION
N - WITHOUT CONTRIBUTION

### 186150 - WORLD SERVICE WEST - LAX

| | SSN / MEMBER ID | EMPLOYEE NAME | TERM DATE | LOCAL | CODES | Medical Prescription | Dental | Vision | Life Insurance AD&D | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | XXX-XX-7193 | ACOSTA, AURELIO | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 2 | XXX-XX-8068 | ALVARADO, JOSE | | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 3 | XXX-XX-7142 | ALVARIZAES, JUDITH | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 4 | XXX-XX-0211 | ARIAS, ENMA | | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 5 | XXX-XX-3037 | ARIAS, RICARDO | | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 6 | XXX-XX-5869 | BARBA PEREZ, ROBERTO | 3-12-21 | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 7 | XXX-XX-2666 | BENITEZ, ABRAHAM | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 8 | XXX-XX-5484 | CANJURA, MARIANA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 9 | XXX-XX-9399 | CARBAJAL, ALMA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 10 | XXX-XX-1448 | CELIS, LUZ | | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

186150 - WORLD SERV WEST - LAX INFLIGHT

You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.

Printed on: 06/26/2021

# CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

| | SSN / MEMBER ID | EMPLOYEE NAME | TERM DATE | LOCAL | CODES | Medical Prescription | Dental | Vision | Life Insurance AD&D | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | XXX-XX-7580 | MARTINEZ, RAUL | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 34 | XXX-XX-2812 | MENDOZA, GILBERTO | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 35 | XXX-XX-3595 | MIRANDA, MARIA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 36 | XXX-XX-2540 | MURO, BELINDA | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 37 | XXX-XX-4066 | NAJAR, HERLINDA | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 38 | XXX-XX-9745 | OCHOA, GLORIA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 39 | XXX-XX-8161 | PAZ CASTILLO, ESPERANZA G | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 40 | XXX-XX-4057 | PEREZ, ELISENDA | | | | MT/C1 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 41 | XXX-XX-4956 | PUIG, CARLOS M | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 42 | XXX-XX-3821 | RANGEL, JUANA I | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 43 | XXX-XX-9404 | RIVERA, ROSA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 44 | XXX-XX-9521 | RODRIGUEZ, PATRICIA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 45 | XXX-XX-1295 | ROJO DERIOS, MARIA | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 46 | XXX-XX-8480 | ROMERO, JUAN I | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 47 | XXX-XX-1291 | RUIZ, BLANCA E | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 48 | XXX-XX-2446 | SOLIS, MARICELA | | | | MT/C2 | DD/CP | V1/CP | L5/E3 | $987.03 |
| 49 | XXX-XX-6869 | VALENCIA, YESENIA | | | | MT/C3 | DD/CP | V1/CP | L5/E3 | $987.03 |

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

186150 - WORLD SERV WEST - LAX INFLIGHT

*You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.*

CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

186150 - WORLD SERV WEST - LAX INFLIGHT

*You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.*

WORLD SERV WEST - LAX KAISER 5808
ATTN: ACCTS PAYABLE
1812 W 135TH ST
GARDENA, CA 90249-2520

**KEY TO BENEFIT COVERAGES**

| Fund | Plan | Benefit | Coverage |
|------|------|---------|----------|
| **186153 - KAISER BRONZE** | | | |
| 079 | MM/E1 | Medical, Prescription | MEDICAL PLAN BRONZE - KAISER - MED/RX - MEMBER ONLY |
| 079 | CA/C1 | Dental | DELTA DENTAL - MARKET PLAN - DELTA DENTAL - MEMBER ONLY |
| 079 | V1/E1 | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - MEMBER ONLY |
| 79L | L5/E3 | Life Insurance, AD&D | LIFE/AD&D - VOYA - $5,000 - FAMILY |

*If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.*

# CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

## WORLD SERV WEST - LAX KAISER 5808

**MAIL PAYMENT TO:**

CALIFORNIA SERVICE EMPLOYEES
HEALTH AND WELFARE TRUST FUND
PO BOX 3608
HAYWARD, CA 94540-3608

| FUND | ACCOUNT | HOURS WORKED MONTH ENDING | DUE DATE | COV MONTH |
|---|---|---|---|---|
| 079 | 186153   E   06/2021   O | 06/2021 | 7/15/2021 | 08/2021 |

# - MISSING DOB    ^ - MISSING ADDRESS    @ - MISSING ENROLLMENT

IF YOU HAVE NEW EMPLOYEES,
PLEASE NOTE ON SUPPLEMENTAL
PAGE.

FOR TERMINATED
EMPLOYEES:
TERMINATION DATE AND
CODE (REASON)

FOR EMPLOYEES WHO
WORKED INSUFFICIENT
HOURS TO QUALIFY, SHOW
CODE ONLY.

EXPLANATORY CODES
T- TERMINATED
D- DISABLED
H- INSUFFICIENT HOURS
(OMIT DATE)
L- LAY OFF (TEMPORARY)
O- OTHER

V- LEAVE OF ABSENCE
M- MILITARY
R- RESIGNED / RETIRED
X- DECEASED
F- FMLA-EMPLOYEE
N- FLMA-DEPENDENT

NEW HIRE CODES
C- WITH CONTRIBUTION
N- WITHOUT
CONTRIBUTION

| SSN / MEMBER ID | EMPLOYEE NAME | TERM DATE | LOCAL | CODES | Medical Prescription | Dental | Vision | Life Insurance AD&D | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | **186153 - KAISER BRONZE** | | | | | | | | |
| 1   XXX-XX-3203 | BUEN, ANGELO | | | | MM/E1 | CA/C1 | V1/E1 | L5/E3 | $410.45 |
| | **SUBTOTALS** | | | | | | | | $410.45 |
| | **TOTALS** | | | | | | | | **$410.45** |

Amount Due for Current Month        $410.45

Prior Shortage [add to amount due]      23.00

Total Payment Due      $ 433.45

**Payments must be in by the set payment due date. If not, account is delinquent and you are liable for payment of claims and benefits which the Plan would normally cover.**

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.
186153 - WORLD SERV WEST - LAX KAISER 5808

*You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.*

Page 3 of 5

Exhibit "2"
Page 26

# CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

IF YOU HAVE NEW EMPLOYEES, PLEASE NOTE ON SUPPLEMENTAL PAGE.

FOR TERMINATED EMPLOYEES: TERMINATION DATE AND CODE (REASON)

FOR EMPLOYEES WHO WORKED INSUFFICIENT HOURS TO QUALIFY, SHOW CODE ONLY.

EXPLANATORY CODES
T - TERMINATED
D - DISABLED
H - INSUFFICIENT HOURS
L - LAY OFF (TEMPORARY)
O - OTHER

(OMIT DATE):

V - LEAVE OF ABSENCE
M - MILITARY
R - RETIRED
X - DECEASED
F - FMLA-EMPLOYEE
N - FMLA-DEPENDENT

NEW HIRE CODES
C - WITH CONTRIBUTION
N - WITHOUT CONTRIBUTION

NEW EMPLOYEE INFORMATION    *REQUIRED FIELDS

| *SSN / MEMBER ID | *HIRE DATE | *EMPLOYEE NAME AND ADDRESS | *BIRTH DATE | CODES | Medical, Prescription | Dental | Vision | Life Insurance, AD&D | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

186153 - WORLD SERV WEST - LAX KAISER 5808

You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.

Printed: 06/26/2021

WORLD SERV WEST - LAX TERMINAL 5
ATTN: ACCTS PAYABLE
1812 W 135TH ST
GARDENA, CA 90249-2520

**KEY TO BENEFIT COVERAGES**

| Fund | Plan | Benefit | Coverage |
|------|------|---------|----------|
| **100043 - Bronze Single** | | | |
| 079 | MM/E1 | Medical, Prescription | MEDICAL PLAN BRONZE - KAISER - MED/RX - MEMBER ONLY |
| 079 | CA/C1 | Dental | DELTA DENTAL - MARKET PLAN - DELTA DENTAL - MEMBER ONLY |
| 079 | V1/E1 | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - MEMBER ONLY |
| 79L | L5/E3 | Life Insurance, AD&D | LIFE/AD&D - VOYA - $5,000 - FAMILY |
| **100044 - Silver Tiered** | | | |
| 079 | MW/E1 | Medical, Prescription | MEDICAL PLAN SILVER - KAISER - MED/RX - MEMBER ONLY |
| 079 | MW/E2 | Medical, Prescription | MEDICAL PLAN SILVER - KAISER - MED/RX - MEMBER + 1 |
| 079 | MW/E3 | Medical, Prescription | MEDICAL PLAN SILVER - KAISER - MED/RX - FAMILY |
| 079 | CA/C1 | Dental | DELTA DENTAL - MARKET PLAN - DELTA DENTAL - MEMBER ONLY |
| 079 | DD/CP | Dental | DENTAL PLAN - MARKET PLAN - DELTA DENTAL - COMPOSITE |
| 079 | V1/E1 | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - MEMBER ONLY |
| 079 | V1/E2 | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - MEMBER + 1 |
| 079 | V1/E3 | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - FAMILY |
| 79L | L5/E3 | Life Insurance, AD&D | LIFE/AD&D - VOYA - $5,000 - FAMILY |
| **100045 - Kaiser C9 Composite** | | | |
| 079 | MT/C1 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - MEMBER ONLY |
| 079 | MT/C2 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - MEMBER + 1 |
| 079 | MT/C3 | Medical, Prescription | MEDICAL PLAN C9 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - FAMILY |
| 079 | DD/CP | Dental | DENTAL PLAN - MARKET PLAN - DELTA DENTAL - COMPOSITE |
| 079 | CA/C1 | Dental | DELTA DENTAL - MARKET PLAN - DELTA DENTAL - MEMBER ONLY |
| 079 | V1/CP | Vision | VISION PLAN 1 - VSP - SIGNATURE PLAN - COMPOSITE |
| 79L | L5/E3 | Life Insurance, AD&D | LIFE/AD&D - VOYA - $5,000 - FAMILY |
| **115591 - WORLD SERVICE WEST - LAX TERMINAL 5** | | | |
| 079 | MG/C1 | Medical, Prescription | MEDICAL PLAN C7 - KAISER - MED/RX - COMPOSITE CONTRIBUTION - MEMBER ONLY |

Printed: 06/26/2021          *If you have questions concerning your reporting form, please contact*
*Northwest Administrators, Inc. at (844) 492-9158.*                    Page 1 of 6

Exhibit "2"
Page 28

# CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

WORLD SERV WEST - LAX TERMINAL 5

MAIL PAYMENT TO:
CALIFORNIA SERVICE EMPLOYEES
HEALTH AND WELFARE TRUST FUND
PO BOX 3608
HAYWARD, CA 94540-3608

| FUND | ACCOUNT | HOURS WORKED MONTH ENDING | DUE DATE | COV MONTH |
|---|---|---|---|---|
| 079 | 115591   E   062021   0 | 06/2021 | 7/15/2021 | 08/2021 |

# - MISSING DOB     ^ - MISSING ADDRESS     @ - MISSING ENROLLMENT

IF YOU HAVE NEW EMPLOYEES, PLEASE NOTE ON SUPPLEMENTAL PAGE.

FOR TERMINATED EMPLOYEES: TERMINATION DATE AND CODE (REASON)

FOR EMPLOYEES WHO WORKED INSUFFICIENT HOURS TO QUALIFY, SHOW CODE ONLY.

EXPLANATORY CODES
T - TERMINATED
D - DISABLED
H - INSUFFICIENT HOURS
L - LAY OFF (TEMPORARY)
O - OTHER

V - LEAVE OF ABSENCE
M - MILITARY
R - RESIGNED / RETIRED
X - DECEASED
F - FMLA-EMPLOYEE
N - FMLA-DEPENDENT

NEW HIRE CODES:
C - WITH CONTRIBUTION
N - WITHOUT CONTRIBUTION

| SSN / MEMBER ID | EMPLOYEE NAME | TERM DATE | LOCAL | CODES | Medical Prescription | Dental | Vision | Life Insurance AD&D | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 115591 - WORLD SERVICE WEST - LAX TERMINAL 5 | | | | | | | | |
| 1  XXX-XX-3711 | ESCOBAR, SAUL | | | | MG/C1 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 2  XXX-XX-8524 | GUEVARA, CARLOS E | | | | MG/C3 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 3  XXX-XX-5784 | GUTIERREZ CRUZ, MARIA | | | | MG/C1 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 4  ~~XXX-XX-1062~~ | ~~HERNANDEZ, CARMELINA~~ | | | H (???)  Less 20 hrs | MG/C2 | DL/CP | V1/CP | L5/E3 | ~~$1,078.45~~ |
| 5  XXX-XX-6130 | HERNANDEZ, IRIS | | | | MG/C2 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 6  XXX-XX-7008 | ORTIZ, PAMPILIA | | | | MG/C3 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 7  XXX-XX-1846 | RAMIREZ MARTINEZ, PEDRO | | | | MG/C1 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 8  XXX-XX-8570 | REYES, VICTORIA | | | | MG/C1 | DL/CP | V1/CP | L5/E3 | $1,078.45 |
| 9  XXX-XX-5504 | SANCHEZ, VERONICA | | | | MG/C3 | DL/CP | V1/CP | L5/E3 | $1,078.45 |

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

115591 - WORLD SERV WEST - LAX TERMINAL 5

You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.

CALIFORNIA SERVICE EMPLOYEES HEALTH AND WELFARE TRUST FUND

If you have questions concerning your reporting form, please contact
Northwest Administrators, Inc. at (844) 492-9158.

115591 - WORLD SERV WEST - LAX TERMINAL 5

You must return a copy of this reporting form and any changes with your payment to avoid delays in processing.

| Name | AVAIL. PTO | PAY RATE | TOTAL PTO AMOUNT |
|---|---|---|---|
| Abraham Benitez | 5 | $ 20.00 | $ 800.00 |
| Aida Aguilar | 12 | $ 18.13 | $ 1,740.00 |
| Alicia Lopez | 0 | $ 20.00 | $ - |
| Alma Carbajal | 7 | $ 20.00 | $ 1,120.00 |
| Alma Magana | 6 | $ 19.65 | $ 943.20 |
| Ana Cubias | 1 | $ 19.40 | $ 155.20 |
| Angelo Buen | 11 | $ 17.00 | $ 1,496.00 |
| Antonia Rodriguez | 2 | $ 19.40 | $ 310.40 |
| Aurelio Acosta | 14 | $ 20.00 | $ 2,240.00 |
| Belinda Muro | 2 | $ 20.00 | $ 320.00 |
| Bladimir linares | 0 | $ 20.00 | $ - |
| Blanca Ruiz | 12 | $ 19.65 | $ 1,886.40 |
| Carlos Puig | 4 | $ 19.00 | $ 608.00 |
| Carlos Vega Guevara | 17 | $ 18.65 | $ 2,536.40 |
| Carmen Ocon | 2 | $ 19.40 | $ 310.40 |
| Daniel Lee | 0 | $ 21.59 | $ - |
| Daniel Rodriguez | 3 | $ 19.40 | $ 465.60 |
| Dina Hurd | 11 | $ 19.65 | $ 1,729.20 |
| Doris Regalado Leiva | 3 | $ 19.65 | $ 471.60 |
| Edith Nunez Lopez | 3 | $ 19.40 | $ 465.60 |
| Elisenda Perez | 4 | $ 19.65 | $ 628.80 |
| Emma Arias | 0 | $ 20.00 | $ - |
| Esperanza Paz Castillo | 4 | $ 20.00 | $ 640.00 |
| Estela Vargas | 5 | $ 20.00 | $ 800.00 |
| Evelyn Rustrian | 2 | $ 19.65 | $ 314.40 |
| Felipe Velasquez | 17 | $ 17.40 | $ 2,366.40 |
| German Salvatierra | 0 | $ 18.00 | $ - |
| Gilberto Mendoza | 5 | $ 19.65 | $ 786.00 |
| Gloria Ochoa | 12 | $ 20.00 | $ 1,920.00 |
| Herlinda Najar | 11 | $ 19.65 | $ 1,729.20 |
| Iris Arana | 10 | $ 17.40 | $ 1,392.00 |
| Jaqueline Guevara | 0 | $ 19.50 | $ - |
| Jin Hwang | 6.5 | $ 17.31 | $ 900.00 |
| Jonathan Muralles | 12 | $ 36.46 | $ 3,500.00 |
| Jorge Gaitan | 7 | $ 20.00 | $ 1,120.00 |
| Jose Alvarado | 8 | $ 20.00 | $ 1,280.00 |
| Jose Guevara | 3 | $ 19.40 | $ 465.60 |
| Jose Gutierrez | 0 | $ 20.61 | $ - |
| Jose Jimenez | 2 | $ 19.40 | $ 310.40 |
| Juan Fuentes | 4 | $ 20.00 | $ 640.00 |
| Juan Romero | 13 | $ 20.00 | $ 2,080.00 |
| Juan Sanchez | 8 | $ 20.00 | $ 1,280.00 |
| Juana Rangel | 2 | $ 19.65 | $ 314.40 |
| Judith Alvarizaes | 15 | $ 20.00 | $ 2,400.00 |
| Landy Guevara | 2 | $ 20.00 | $ 320.00 |

| Name | Hours | Rate | Total |
|---|---|---|---|
| Laura Esquivel | 18 | $ 20.00 | $ 2,880.00 |
| Lawrence Walker | 2 | $ 23.99 | $ 383.77 |
| Leon Salgado | 3 | $ 19.40 | $ 465.60 |
| Luis Caceras | 2 | $ 19.00 | $ 304.00 |
| Luz Celis | 16 | $ 19.65 | $ 2,515.20 |
| Marcos Castillo | 9 | $ 21.46 | $ 1,545.05 |
| Margarita De Lao | 4 | $ 20.00 | $ 640.00 |
| Maria A. Perez | 1 | $ 19.40 | $ 155.20 |
| Maria Diaz | 0 | $ 19.65 | $ - |
| Maria E. Perezz | 3 | $ 19.40 | $ 465.60 |
| Maria Espinoza de Goytia | 0 | $ 20.00 | $ - |
| Maria Franco | 7 | $ 19.65 | $ 1,100.40 |
| Maria Giron | 2 | $ 20.00 | $ 320.00 |
| Maria Gutierrez | 19 | $ 17.50 | $ 2,660.00 |
| Maria Longoria | 8 | $ 20.00 | $ 1,280.00 |
| Maria Miranda | 3 | $ 20.00 | $ 480.00 |
| Maria Rivera | 2 | $ 19.65 | $ 314.40 |
| Maria Rodriguez de Esperano | 2 | $ 19.40 | $ 310.40 |
| Maria Rojo De Rios | 2 | $ 19.65 | $ 314.40 |
| Marian Canjura | 1 | $ 19.65 | $ 157.20 |
| Maricela Solis | 4 | $ 20.00 | $ 640.00 |
| Mario Ibarra | 0 | $ 18.00 | $ - |
| Martha Amezcua | 2 | $ 19.65 | $ 314.40 |
| Martha Gomez | 0 | $ 20.00 | $ - |
| Martha Valles | 6 | $ 20.00 | $ 960.00 |
| Morena Martinez | 1 | $ 19.65 | $ 157.20 |
| Olga Contreras | 9 | $ 20.00 | $ 1,440.00 |
| Oscar Ruiz | 18 | $ 21.21 | $ 3,054.24 |
| Pampilia Ortiz | 10 | $ 17.40 | $ 1,392.00 |
| Patricia Rodriguez | 0 | $ 19.65 | $ - |
| Pedro Ramierez Martinez | 15 | $ 18.65 | $ 2,238.00 |
| Rae Mirandilla | 3 | $ 19.00 | $ 456.00 |
| Raul Martinez | 15 | $ 20.00 | $ 2,400.00 |
| Ricardo Arias | 0 | $ 19.65 | $ - |
| Robert Chavez | 7 | $ 22.05 | $ 1,234.80 |
| Rolando Echeverria | 1 | $ 19.00 | $ 152.00 |
| Rosa Linares | 0 | $ 20.00 | $ - |
| Rosa Rivera | 7 | $ 20.00 | $ 1,120.00 |
| Ruby Gutierrez | 0 | $ 19.65 | $ - |
| Rudy Barba Jr | 0 | | $ - |
| Saul Ortiz | 14 | $ 17.20 | $ 1,926.40 |
| Silvia Molina | 2 | $ 19.65 | $ 314.40 |
| Soledad Mercado | 12 | $ 20.00 | $ 1,920.00 |
| Veronica Sanchez | 18 | $ 17.40 | $ 2,505.60 |
| Victoria Reyes | 20 | $ 17.50 | $ 2,800.00 |
| Vilma Villanueva | 9 | $ 19.65 | $ 1,414.80 |
| Yesenia Valencia | 3 | $ 19.65 | $ 471.60 |

| | | | |
|---|---|---|---|
| Yolanda Zermeno | 4 | $ 20.00 | $ 640.00 |
| Young Ho Lee | 10 | $ 20.19 | $ 1,615.38 |
| | 561.5 | | $ 88,243.25 |

| Employee | Main Phone | Date of Hire | Address | Date of Last Check |
|---|---|---|---|---|
| Abarca, Delma L | | 11/01/2017 | | 01/30/2018 |
| Abrica, Barbara F | | 05/25/2015 | | 03/30/2016 |
| Acevedo, Ana | | 05/13/2011 | | 07/15/2016 |
| Acosta, Aurelio | | 07/16/2001 | | 11/15/2020 |
| Adewale, Ericsson O | | 07/25/2019 | | 08/15/2019 |
| Aguilar Avila, Mario A | | 12/12/2015 | | 07/15/2016 |
| Aguilar Brigido, David | | 05/13/2015 | | 06/15/2015 |
| Aguilar, Edith | | 05/21/2001 | | 06/30/2016 |
| Aguilar, Gloria R | | 05/18/2015 | | 07/30/2015 |
| Aguillon, Antonio De Jesus | | 07/03/2017 | | 04/30/2020 |
| Aguinaga, Erika | | 12/09/2013 | | 05/30/2016 |
| Akiitu, Micheal | | 07/24/2012 | | 07/13/2016 |
| Alarcon De Zamora, Rufina | | 12/01/2012 | | 04/30/2020 |
| Aleman, Maria | | 04/01/2005 | | 12/15/2016 |
| Alfaro, Angel Maria | | 09/27/2005 | | 04/30/2020 |
| Altamirano, Maria | | 07/21/2015 | | 01/15/2016 |
| Alvarado Rivas, Maria | | 06/06/2002 | | 06/30/2019 |
| Alvarado, Ana Celina | | 08/12/2015 | | 07/30/2019 |
| Alvarado, Christian | | 07/01/2015 | | 10/15/2016 |
| Alvarado, Dinora | | 10/31/2016 | | 01/15/2017 |
| Alvarado-Borja, Jose | | 08/07/2001 | | 11/15/2020 |
| Alvarado-Perez, Maria | | 02/22/2011 | | 04/30/2020 |
| Alvarez, Morena G | | 11/15/1995 | | 08/30/2016 |
| Alvarez, Naudy H | | 09/04/2012 | | 07/30/2016 |
| Alvarez, Rosa M | | 09/10/2012 | | 07/30/2020 |
| Alvarzaez, Judith | | 04/09/2002 | | 11/15/2020 |
| Amado Tercero, Leslie | | 02/24/2011 | | 04/15/2020 |
| Amaya, Maria A | | 04/30/2007 | | 07/15/2016 |
| Amaya, Reyna M | | 06/11/2014 | | 01/15/2020 |
| Amezcua, Martha | | 04/01/2005 | | 11/15/2020 |
| Anariba, Rosa G | | 01/07/2005 | | 09/15/2019 |
| Anchay, Esther Amelia | | 12/14/2015 | | 07/30/2019 |
| Anderson, Delia I | | 09/28/2011 | | 08/15/2016 |

Exhibit "4"
Page 34

| Name | | |
|---|---|---|
| Andrade, Lluliana | 11/07/2011 | 07/30/2016 |
| Angel, Milton | 08/10/2016 | 10/15/2016 |
| Angeles, Carmen C | 05/21/2013 | 01/30/2019 |
| Aquino, Hilda | 06/16/2015 | 04/30/2020 |
| Aquino, Judith Corina | 06/19/2017 | 07/08/2019 |
| Arambula, April | 06/13/2016 | 12/15/2016 |
| Arana, Iris | 05/16/2018 | 11/15/2020 |
| Arias, Cristina | 06/29/2015 | 07/15/2015 |
| Arias, Emma | 07/16/2001 | 11/15/2020 |
| Arias, Ricardo | 9/24/2004 | 10/31/2020 |
| Arredondo, Mayra | 07/16/2001 | 05/30/2013 |
| Aryeetey, Agatha | 10/26/2015 | 07/30/2020 |
| Aryeetey, Ibrahim | 07/24/2015 | 11/30/2015 |
| Avalos, Esperanza | 07/08/2016 | 12/30/2016 |
| Avila Villatoro, Domenica | 03/30/2012 | 03/15/2014 |
| Avila, Gloria | 10/26/2015 | 11/30/2015 |
| Avila, Ivonne | 07/19/2015 | 10/30/2015 |
| Avila-Membreno, Nelson | 04/16/2019 | 06/30/2020 |
| Aviez, Angel A | 06/25/2015 | 01/15/2016 |
| Ayala De Guerra, Rosa Maria | 08/24/2016 | 09/30/2016 |
| Ayala Medina, Erik | 03/09/2017 | 04/30/2017 |
| Baires, Santiago A | 01/29/2018 | 03/30/2018 |
| Baltazar, Abimael | 10/24/2017 | 03/15/2018 |
| Banket, Berenice | 07/16/2010 | 07/15/2016 |
| Banket, Edith | 05/29/2015 | 08/15/2016 |
| Barajas De Carrllo, Matilde | 07/23/2015 | 12/15/2015 |
| Barba-Perez, Roberto | 02/24/1997 | 09/15/2020 |
| Barbosa, Martha | 07/27/1988 | 08/15/2016 |
| Barnwell, Sherice N | 03/21/2015 | 07/13/2016 |
| Barragan, Rosalinda | 05/03/2015 | 07/15/2016 |
| Barrientes, Ericka | 07/10/2010 | 07/30/2016 |
| Bartell, Joseph | 10/04/2013 | 10/15/2013 |
| Bass, Marquita | 05/03/2015 | 08/15/2016 |
| Battle Smith, Lisa Rena | 10/16/2013 | 08/15/2015 |

| Name | Date | Date |
|---|---|---|
| Belete, Selamawit | 06/05/2015 | 04/30/2016 |
| Bell III, John Thomas | 08/27/2019 | 10/15/2019 |
| Beltran De Sanchez, Yolanda | 05/21/2012 | 07/30/2020 |
| Beltran, Michael | 07/27/2018 | 08/15/2018 |
| Benitez Alvarez, Rosario | 07/18/2012 | 04/30/2020 |
| Benitez Ignacio, Bertha Alicia | 03/30/2018 | 04/30/2020 |
| Benitez Sanchez, Abraham | 07/16/2001 | 11/15/2020 |
| Bermudez, Heriberto | 07/16/2001 | 07/15/2015 |
| Beteta, Fredy Anibal | 07/30/2014 | 04/30/2018 |
| Beteta, Graciela | 03/09/2011 | 07/30/2019 |
| Beverly, Rodney O | 10/04/2013 | 05/30/2017 |
| Blaylock, Erin L | 06/01/2016 | 08/15/2016 |
| Bonilla, Lourdes | 10/03/2006 | 08/30/2019 |
| Bocker, L'Kia | 09/24/2015 | 01/30/2016 |
| Borge, Herlinda B | 02/24/2011 | 04/30/2020 |
| Boul, Glenda | 10/01/2013 | 04/23/2014 |
| Brinkley, Briana | 07/22/2015 | 10/15/2015 |
| Brown, Desiree D | 12/12/2015 | 02/29/2016 |
| Brown, Richard | 01/22/2016 | 02/15/2016 |
| Brown, Robert | 06/18/2015 | 01/15/2016 |
| Bryant, Joshua | 07/17/2015 | 03/30/2016 |
| Buen, Angelo | 07/27/2018 | 11/15/2020 |
| Buruca, Luis G | 07/16/2010 | 07/30/2016 |
| Bustos, Anthony E | 12/14/2015 | 01/15/2016 |
| Cabrera, Magdalena | 10/02/2000 | 01/30/2017 |
| Cabrera, Maria | 04/25/5018 | 08/15/2018 |
| Caceres - Alvarado, Luis | 09/24/2013 | 09/23/2020 |
| Cadwell, Sequoia D | 02/20/2015 | 07/13/2016 |
| Calcote, Aaron | 10/17/2013 | 12/15/2013 |
| Calderon Castaneda, Gabriel | 07/01/2016 | 09/15/2016 |
| Calderon, Gabriel | 07/15/2013 | 05/30/2014 |
| Calderon, Juan M | 07/12/2013 | 03/15/2015 |
| Calles, Allan | 09/17/2013 | 03/15/2015 |
| Calles, Kevin | 09/17/2013 | 03/30/2014 |

| Name | Date 1 | Date 2 |
|---|---|---|
| Campos De Ortiz, Pampilia | 05/16/2018 | 11/15/2020 |
| Campos, Ana | 12/11/2013 | 03/17/2014 |
| Campos, Juan Carlos | 03/09/2016 | 06/15/2017 |
| Canche Parra, Maria C | 05/27/2013 | 09/30/2016 |
| Canjura De Pena, Mariana | 05/13/2005 | 10/08/2020 |
| Cannon, Tara S | 01/31/2017 | 05/30/2017 |
| Carbajal Portillo, Alma | 01/23/2004 | 11/15/2020 |
| Carcamo Villalta, Rosenda | 2/24/2011 | 04/15/2017 |
| Cardenas, Monica | 02/14/2015 | 08/15/2016 |
| Cardenas, Olga | 06/11/2001 | 11/08/2020 |
| Carmen, Victor M | 11/09/2016 | 08/30/2018 |
| Carroll, Darlene | 10/16/2013 | 04/30/2020 |
| Castaneda Romero, Elsa | 07/12/2017 | 12/30/2017 |
| Castaneda, Rocio | 02/22/1017 | 02/15/2019 |
| Castanon, Liduvina | 09/09/2014 | 11/30/2015 |
| Castellanos, Victor | 10/28/2015 | 04/15/2017 |
| Castillo Vera, Marcos | 07/10/2015 | 08/15/2015 |
| Castillo, Maria Cristina | 04/06/2015 | 05/15/2015 |
| Castro, Atanacio | 06/06/2005 | 05/30/2014 |
| Castro, German | 03/30/2012 | 08/30/2013 |
| Cazares, Cesar | 7/15/2013 | 02/15/2015 |
| Cazares, Norma | 05/14/1999 | 07/30/2016 |
| Ceja, Benilde A | 05/02/2011 | 07/30/2016 |
| Celestine, Melissa | 09/19/2011 | 06/15/2016 |
| Celiz, Luz M | 05/25/2006 | 11/15/2020 |
| Cerejido Rios, Cynthia | 02/23/2016 | 07/15/2016 |
| Ceron Gomez, Maria F | 02/14/1992 | 07/30/2016 |
| Cervantes, Brenda | 08/10/2016 | 04/15/2018 |
| Cervantes, Christian | 12/14/2015 | 02/15/2016 |
| Chacon De Gonzalez, Ramona | 11/22/2013 | 05/15/2014 |
| Chacon, Gloria | 09/02/2015 | 04/15/2020 |
| Chairez, Antonio | 05/07/2015 | 05/30/2015 |
| Chamorro, Diana C | 09/21/2006 | 04/15/2020 |
| Chan, Gladys | 07/08/2016 | 01/15/2017 |

| Name | | Date | | Date |
|---|---|---|---|---|
| Chatman, Cindy | | 11/27/2013 | | 01/30/2014 |
| Chavez Melgar, Ricardo | | 07/13/2015 | | 09/30/2018 |
| Chavez, Roxana | | 07/22/2015 | | 07/30/2019 |
| Chigua, Jose M | | 02/08/2011 | | 01/15/2016 |
| Chu, Wan Kun | | 03/30/2016 | | 09/30/2017 |
| Ciau, Isabel | | 11/27/2013 | | 02/28/2015 |
| Cintora, Perla | | 12/14/2015 | | 06/30/2016 |
| Cochran, Alba Marina | | 07/16/2014 | | 09/30/2016 |
| Combs, Qumika | | 06/17/2015 | | 07/30/2016 |
| Contreras, Olga M | | 07/16/2001 | | 11/15/2020 |
| Cook, Kewon K | | 03/21/2016 | | 04/30/2016 |
| Coreas, Mariana | | 04/11/2016 | | 04/30/2016 |
| Cornejo Martinez, Wilber | | 10/15/2014 | | 12/15/2014 |
| Coronado, Milvia | | 04/24/2015 | | 07/15/2018 |
| Corpus, Isabel A | | 10/21/2015 | | 04/30/2020 |
| Corral, Hilaria | | 09/02/2003 | | 07/30/2016 |
| Correa, Nancy | | 12/18/2014 | | 07/15/2016 |
| Cortes, Jonathan | | 11/27/2013 | | 02/15/2015 |
| Cortez, Carmen | | 12/12/2015 | | 07/15/2016 |
| Cota, Dinora | | 09/23/2015 | | 10/30/2015 |
| Cruz De Los Palos, Rosa | | 05/12/2014 | | 04/30/2020 |
| Cruz De Martinez, Claudia | | 02/15/2018 | | 04/30/2020 |
| Cubias, Ana G | | 8/23/2010 | | 04/15/2020 |
| Cubias, Maria | | 11/27/2013 | | 11/30/2015 |
| Cuellar, Juana | | 07/01/2007 | | 04/30/2020 |
| Cuevas Landa, Odilia | | 11/15/1999 | | 04/15/2015 |
| Cuevas, Liduvina | | 08/31/2016 | | 04/30/2020 |
| De Lao, Margarita | | 07/16/2001 | | 11/15/2020 |
| De Leon Damian, Nallely | | 07/27/2015 | | 10/30/2015 |
| Debrana, Johnson | | 02/01/2017 | | 04/15/2017 |
| DeLeon, Zoila | | 08/14/2000 | | 08/15/2016 |
| Delgadillo Hernandez, Sergio | | 02/06/2017 | | 02/28/2017 |
| Depina, Tammy R | | 10/21/2013 | | 12/30/2013 |
| Diaz Ceja, Maria D | | 05/11/2005 | | 11/15/2020 |

| Name | Date | Date |
|---|---|---|
| Diaz Guevara, Julio C | 10/04/2017 | 11/30/2017 |
| Diaz Hernandez, Gabriel | 03/30/2016 | 05/15/2016 |
| DIAZ, VICTORIA | 08/21/2018 | 04/15/2020 |
| Dieguez, Marco A | 08/24/2012 | 08/30/2017 |
| Dominguez Ruiz, Reina M | 07/08/2011 | 07/15/2016 |
| Donis, Maria E | 05/05/1992 | 07/13/2016 |
| Dorantes, Ignacio | 01/17/2011 | 07/13/2016 |
| Duenas, Olga | 6/25/2015 | 04/15/2020 |
| Durazo De Gallegos, Imelda | 08/08/2015 | 08/15/2016 |
| Echeverria, Fredy Marin | 12/04/2013 | 09/15/2017 |
| Echeverria, Rolando | 10/04/2013 | 11/15/2020 |
| Esquivel, Silva Jr | 05/21/20115 | 06/15/2015 |
| Elder, Joshua | 02/14/2014 | 09/30/2014 |
| Escobar, Robert | 09/17/2013 | 02/15/2017 |
| Espinoza De Goytia, Maria E. | 07/16/2001 | 11/15/2020 |
| Espinoza Jr, Jesus | 04/24/2015 | 01/15/2017 |
| Esquivel, Laura | 05/18/2003 | 11/15/2020 |
| Estrada Miranda, Telma | 10/01/2013 | 07/15/2016 |
| Fernandez, Maria | 04/08/2002 | 07/30/2016 |
| Ferrey, Luis A | 09/03/2014 | 10/30/2014 |
| Fifer, Nicolette | 07/23/2014 | 03/23/2016 |
| Fifita, Lesiii U | 12/26/1995 | 12/15/2019 |
| Fiorini, Leslie | 10/08/2014 | 07/23/2016 |
| Fletes, Daniel | 02/16/2017 | 10/30/2017 |
| Flores Iglesias, Rina V | 11/10/2014 | 01/15/2016 |
| Flores, Ana | 12/14/2015 | 01/15/2016 |
| Flores, Cindy | 02/05/2016 | 05/15/2016 |
| Flores, Hazel | 09/07/2016 | 04/15/2017 |
| Flores-Arredondo, Sonia | 04/25/2018 | 09/15/2019 |
| Fontenot, April | 08/08/2015 | 04/15/2016 |
| Franco Salazar, Julissa | 12/14/2015 | 12/30/2017 |
| Franco, Maria F | 04/20/2006 | 11/15/2020 |
| Franco, Santos Irene | 01/25/2018 | 02/15/2018 |
| Franco, Vilma | 05/26/2015 | 06/15/2015 |

| Name | | Date 1 | Date 2 |
|---|---|---|---|
| Franco-Torres, Jaime | | 06/29/2012 | 08/30/2013 |
| Fuentes, Juan | | 01/24/2001 | 11/15/2020 |
| Funes, Ana M | | 03/30/2012 | 04/15/2014 |
| Furtado, Breana | | 05/20/2015 | 08/15/2016 |
| Gad, Mohsen | | 08/01/2014 | 08/30/2014 |
| Gaitan, Jorge M | | 10/02/1998 | 11/15/2020 |
| Galeas, Ana | | 05/29/2014 | 08/15/2016 |
| Galicia, Aura L | | 8/23/2010 | 06/15/2019 |
| Galindo, Martha | | 12/04/2013 | 04/30/2020 |
| Garcia, Daisy | | 08/24/2016 | 11/15/2016 |
| Garcia, Dora | | '09/05/2014 | 07/15/2016 |
| Garcia, Maria Angelica | | 05/03/2013 | 04/15/2020 |
| GARCIA, MIRIA | | 03/29/2018 | 04/15/2018 |
| Garcia, Saira | | 09/14/2015 | 01/15/2016 |
| Garcia, Sandra | | 07/15/2015 | 11/30/2015 |
| Garcia, Sonia Noemi (Martinez) | | 05/15/2015 | 06/15/2015 |
| Giron, Maria | | 05/11/2001 | 11/15/2020 |
| Gomez De Hernandez, Carolina | | 01/04/2016 | 04/30/2020 |
| Gomez Fuentes, Jesus | | 12/20/2017 | 04/30/2020 |
| Gomez Melgar, Linda | | 04/05/2005 | 04/30/2020 |
| Gomez Zelaya, Martha | | 07/16/2001 | 05/15/2020 |
| Gomez, Cristel | | 07/27/2017 | 08/30/2017 |
| Gomez, Esmeralda | | 04/17/2015 | 11/15/2015 |
| Gomez, Raquel | | '07/27/2017 | 08/30/2017 |
| Gomez, Rudi | | 02/06/2013 | 08/15/2013 |
| Gonzalez, Ana Bell | | 12/03/2007 | 07/15/2016 |
| Gonzalez, Ana Rosa | | 09/19/2011 | 07/30/2016 |
| Gonzalez, Angelina | | 09/10/2013 | 04/30/2020 |
| Gonzalez, Daniel | | 11/10/2014 | 06/30/2016 |
| Gonzalez, Hilda | | 05/18/2016 | 07/15/2016 |
| Gonzalez, Maria Rosario | | 06/30/1999 | 07/30/2016 |
| Gonzalez, Miguel A | | 07/08/2013 | 12/30/2013 |
| Gonzalez, Yolanda | | 3/17/2011 | 04/30/2020 |
| Graham, Brenneisha | | 8/01/2014 | 08/30/2014 |

Exhibit "4"
Page 40

| Name | | | | |
|---|---|---|---|---|
| Grande Hernandez, Rosalia | | 10/01/2014 | | 04/30/2020 |
| Guardado, Darlene | | 09/16/2015' | | 05/30/2018 |
| Guevara Borja, Jose O | | 02/25/2011 | | 10/08/2020 |
| Guevara, Jackeline E | | 11/13/1999 | | 11/15/2020 |
| Guevara, Landy | | 07/02/1997 | | 11/15/2020 |
| Gutierrez Cruz, Maria E | | 05/16/2018 | | 11/15/2020 |
| Gutierrez, Isabel E | | 11/27/2013 | | 04/30/2020 |
| Gutierrez, Johnnie | | 12/31/2014 | | 07/30/2016 |
| Gutierrez, Ruby | | 02/16/2006 | | 11/15/2020 |
| Guzman, Joaquin | | 07/25/2014 | | 08/30/2014 |
| Guzman-Aguilar, Ester N | | 02/24/2011 | | 06/15/2013 |
| Hall Jr, Stanley | | 08/01/2017 | | 11/30/2017 |
| Heredia Saldana, Betty Y | | 10/02/2015 | | 01/30/2016 |
| Hernandez De Flamenco, Sandra | | 03/13/2014 | | 05/15/2015 |
| Hernandez Escobar, Evelyn | | 06/27/2016 | | 04/15/2020 |
| Hernandez Macias, Jovanna | | 12/15/2017 | | 04/30/2018 |
| Hernandez Martinez, Fabiola | | 07/15/2015 | | 12/15/2015 |
| Hernandez Martinez, Pedro | | 8/17/2015 | | 05/30/2020 |
| Hernandez Medrano, Juan J | | 03/13/2015 | | 10/30/2015 |
| Hernandez Reyes, Carmen | | 05/26/2015 | | 11/15/2015 |
| Hernandez Vera, Francisco | | 03/21/2016 | | 04/30/2018 |
| Hernandez, Carmelina | | '05/16/2018 | | 11/15/2020 |
| Hernandez, Delmi A | | '06/27/2013 | | 08/30/2013 |
| Hernandez, Esperanza | | '08/06/2006 | | 07/15/2016 |
| Hernandez, Lesley | | 07/22/2015 | | 11/30/2015 |
| Hernandez, Lorena | | 04/24/2015 | | 04/15/2017 |
| Hernandez, Maria | | 08/24/2017 | | 06/30/2019 |
| Hernandez, Mariana G | | 11/04/2013 | | 12/30/2014 |
| Hernandez, Martha | | 07/06/2015 | | 07/08/2019 |
| Hernandez, Ruth | | 06/16/2016 | | 07/15/2016 |
| Herrera, Jorge C | | 04/02/2012 | | 07/13/2016 |
| Herrera, Jose Ramon | | 05/10/2017 | | 04/30/2020 |
| Herrera, Rafael S | | 3/13/2014 | | 04/30/2015 |
| Hidalgo, Cecilia | | 08/15/2014 | | 04/30/2020 |

Exhibit "4"
Page 41

| Name | Date 1 | Date 2 |
|---|---|---|
| Hidalgo, Eman | 06/18/2004 | 07/15/2020 |
| Hidalgo, Lissette D | 01/07/2015 | 07/30/2020 |
| Hidalgo, Maria R | 12/10/2008 | 08/15/2016 |
| Hill, Kevin Alexander | 01/21/2016 | 04/30/2016 |
| Huezo, Maria | 11/27/2013 | 12/30/2013 |
| Hughes, Kourney | 04/11/2016 | 08/15/2016 |
| Huntley, Arica R | 09/16/2015 | 04/15/2016 |
| Hurd, Dina A | 07/14/2004 | 11/15/2020 |
| Hwang, In Sub | 06/08/2018 | 07/30/2020 |
| Ibarra, Mario | 07/29/2015 | 11/15/2020 |
| Ibarra-Becerra, Luis | 09/23/2013 | 06/30/2020 |
| Interiano, Nestor | 09/17/2013 | 10/30/2015 |
| Iraheta, Yanci | 10/26/2015 | 11/15/2015 |
| Jackson, Akia J | 01/04/2016 | 02/15/2016 |
| Jackson, Kenya- | 02/28/200 | 05/15/2016 |
| Jacobo, Maria G | 05/15/2015 | 07/15/2016 |
| Jacobs, Jazelle | 05/19/2015 | 06/15/2015 |
| Jauregui, Sonia | 11/07/2005 | 08/15/2016 |
| Jimenez, Efrain | 08/07/2014 | 03/30/2015 |
| Jimenez, Enrique | 10/22/2018 | 12/15/2018 |
| Jimenez, Hector | 12/11/2013 | 12/30/2014 |
| Jimenez, Jose A | 03/20/2008 | 11/15/2020 |
| Jimenez, Jose E | 03/27/2015 | 07/23/2016 |
| Jimenez, Maria D | 06/11/2001 | 10/15/2013 |
| Jimenez, Teresa | 04/17/2013 | 04/30/2020 |
| Jimenez, Victor | 03/04/2015 | 11/30/2015 |
| Jiron, Oscar | *06/29/2012 | 04/15/2020 |
| Kiros, Haben | 07/24/2012 | 08/15/2016 |
| Lacayo, Carlos A | 12/21/2015 | 07/15/2016 |
| Lacayo, Marvin | 09/24/2013 | 02/15/2015 |
| Lagunas-Cortez, Jesus | 06/20/2014 | 09/08/2014 |
| Lara, Jose R | 07/22/2013 | 08/30/2013 |
| Lara, Victor | 09/15/2015 | 04/15/2016 |
| Lazaro, Efrain | 02/17/2016 | 01/15/2018 |

| Name | Date 1 | Date 2 |
|---|---|---|
| Le, Anthony | 08/08/2019 | 08/30/2019 |
| Lewis, Kahlil | 10/17/2013 | 12/30/2014 |
| Limones, Paul Keith | 02/09/2017 | 08/15/2019 |
| Linares Cortez, Bladimir | 01/09/2004 | 11/15/2020 |
| Linares, Rosa D | 04/14/1997 | 11/15/2020 |
| Llanos, Anna Maria | 10/06/2010 | 07/15/2016 |
| Longoria, Eduardo | 08/10/2016 | 10/15/2016 |
| Longoria, Maria | 05/23/2002 | 11/15/2020 |
| Lopez Avellan, Lisette | 8/24/2012 | 04/30/2020 |
| Lopez Vazquez, Alicia | 02/24/1993 | 11/15/2020 |
| Lopez, Angel D | 04/24/2015 | 05/30/2016 |
| Lopez, Estefani | 12/09/2015 | 12/30/2015 |
| Lopez, Romelia De Jesus | 11/16/2016 | 02/15/2019 |
| Love, Ebony | 07/16/2014 | 02/29/2016 |
| Lovest, Sonya | 10/17/2013 | 10/30/2013 |
| Lozano, Arturo | 07/18/2012 | 08/30/2013 |
| Lyles, Ashley | 08/01/2011 | 05/15/2016 |
| Machado, Jessica | 10/26/2015 | 11/15/2015 |
| Macias, Roberto | 06/13/2005 | 10/08/2020 |
| Magana, Alma | 10/01/2004 | 11/15/2020 |
| Mamo, Firehiwot E | 05/30/2014 | 03/15/2016 |
| Mares Andrade, Jose | 03/16/2015 | 08/30/2015 |
| Marquez, Alexis A | 07/08/2013 | 05/15/2014 |
| Marquez, Claudia | 09/30/2013 | 04/30/2020 |
| Marquez, Helio | 09/23/2015 | 11/15/2015 |
| Martin, Latrisa Shanee | 12/04/2013 | 07/15/2014 |
| Martinez De Mercado, Maria | 7/02/2012 | 04/15/2020 |
| Martinez Velasco, Griselda | 04/27/2015 | 05/30/2015 |
| Martinez, Ariel | 01/26/2017 | 02/15/2017 |
| Martinez, Lia Z | 07/16/2010 | 01/15/2016 |
| Martinez, Maria DeLaLuz | 06/15/2017 | 04/15/2020 |
| Martinez, Morena | 03/31/2006 | 11/15/2020 |
| Martinez, Raul | 10/29/1998 | 11/15/2020 |
| Martinez, Rosa G | 11/02/2016 | 03/15/2017 |

| | | | |
|---|---|---|---|
| Martinez, Sandra | 10/01/2012 | | 08/30/2013 |
| Martinez, Socorro | 07/06/2015 | | 04/15/2020 |
| Masin Hernandez, Dennis J | 08/21/2018 | | 07/30/2019 |
| Mason, Trevion L | 12/23/2015 | | 06/15/2016 |
| Mata, Jonathan | 01/07/2013 | | 06/15/2016 |
| Mateo, Agustin | 09/07/2012 | | 05/30/2020 |
| Mathews, Latiara M | 04/11/2016 | | 06/15/2016 |
| Maxana, Benjamin | 04/08/2003 | | 11/30/2017 |
| Mc Cullough, Yanet | 2/22/2011 | | 04/30/2020 |
| Mccraw, Patricia L | 07/16/2010 | | 06/30/2016 |
| McCraw, Taquita Lynn | 06/26/2015 | | 08/15/2016 |
| McKnight, Jessica | 04/06/2015 | | 05/30/2015 |
| Medina, Lizett | 12/12/2015 | | 06/30/2016 |
| Medrano, Isabel | 04/17/2015 | | 10/30/2017 |
| Mejia Hernandez, Claudia | 06/17/2015 | | 11/30/2015 |
| Mejia, Ana | 12/14/2015 | | 01/15/2016 |
| Mejia, Lorena B | 7/02/2012 | | 07/30/2013 |
| Membreno, Ana | 04/08/2015 | | 04/15/2020 |
| Mendez, Ana P | 09/05/2014 | | 07/13/2016 |
| Mendoza Aleman, Yorlin | 08/20/2014 | | 01/30/2017 |
| Mendoza Barba, Eustolia | 5/21/2012 | | 08/30/2013 |
| Mendoza Carbajal, Gilberto | 12/08/2005 | | 10/08/2020 |
| Mendoza, Celene | 7/18/2012 | | 04/15/2020 |
| Mendoza, Martha L | 09/26/2016 | | 10/30/2016 |
| Menendez Sarceno, Odilia | 11/25/2013 | | 04/30/2020 |
| Menjivar, Martina | 07/11/2006 | | 07/15/2018 |
| Mercado Herrera, Soledad | 04/16/1998 | | 11/15/2020 |
| Meza Gonzalez, Gerardo | 06/12/2015 | | 05/30/2018 |
| Miller Jr, Ronald F | 05/27/2016 | | 10/23/2016 |
| Miranda, Jenny | 12/14/2015 | | 01/15/2016 |
| Miranda, Maria | 04/09/2002 | | 11/15/2020 |
| Mirandilla, Rae | 09/17/2013 | | 09/23/2020 |
| Mohamed, Khedija | 06/26/2015 | | 05/30/2020 |
| Molina Morales, Silvia | 04/01/2005 | | 10/08/2020 |

| Name | Date | Date |
|---|---|---|
| Monroy Fuentes, Karen | 3/18/2015 | 04/15/2015 |
| Monroy, Mario T | 09/18/2014 | 09/30/2017 |
| Montes, Rebeca | 07/21/2006 | 07/30/2016 |
| MONTIEL, JOSE M | *03/17/2017 | 04/15/2017 |
| Montoya, Evelin | 01/31/2015 | 07/13/2016 |
| Montoya, Rosalia | 05/16/2018 | 07/15/2020 |
| Moore, Lakesha | *09/30/2014 | 08/15/2016 |
| Morales, Elena | 02/01/2018 | 10/30/2018 |
| Morales, Marcelo J | 05/25/2018 | 09/30/2018 |
| Morfin Rodriguez, Rafael | 03/28/2017 | 04/30/2020 |
| Mota, Mayra | 07/08/2016 | 12/08/2016 |
| Munguia, Maria | *06/25/2015 | 12/30/2019 |
| Munoz, Benita | 12/04/2017 | 04/30/2018 |
| Muralles, Cesar | 7/16/2014 | 08/15/2014 |
| Muro De Arteaga, Belinda | 12/08/2003 | 11/15/2020 |
| Muro, Francisco | 12/08/2003 | 01/15/2014 |
| Myers, Adriena | 07/29/2015 | 12/15/2015 |
| Myrie Robinson, Yvonne C | 02/27/2014 | 07/13/2016 |
| Najar, Herlinda | 08/17/2004 | 11/15/2020 |
| Naranjo, Ana M | 09/28/2011 | 07/15/2016 |
| Nava Chavez, Zoila | 3/27/2015 | 03/15/2016 |
| Navarro Chevez, Lorena | 09/30/2013 | 01/15/2020 |
| Navarro, Maria | 08/31/2016 | 09/30/2016 |
| Navas, Ana Victoria | 12/05/2005 | 07/15/2016 |
| Nevils, Kupid S | 09/19/2011 | 08/15/2016 |
| Nieves, Roberto | 12/08/2017 | 01/30/2018 |
| Nochebuena, Jeanette | 04/06/2012 | 10/15/2013 |
| Noriega, Manuela | 09/02/2016 | 10/30/2016 |
| Norvell, Jovoniee | 10/22/2018 | 12/15/2018 |
| Nunez De Barbosa, Gladys | 10/16/2015 | 04/30/2020 |
| Nunez, Edith Antonia | 11/07/2006 | 07/30/2020 |
| Ocampo, Brenda | 05/13/1997 | 08/15/2016 |
| Ochoa, Gloria | 05/05/2000 | 11/15/2020 |
| Ocon, Carmen | 11/19/2010 | 04/30/2020 |

Exhibit "4"
Page 45

| Name | Date | Date |
|---|---|---|
| Ordonez, Ignacio Antonio | 07/27/2016 | 01/15/2017 |
| Orea, Maria | 09/27/2012 | 05/15/2013 |
| Oree, Alesia B | 07/30/2013 | 07/30/2016 |
| Orellana Dominguez, Vilma | 02/14/1995 | 07/30/2016 |
| Orellana Gochez, Dario E | 02/28/2015 | 07/13/2016 |
| Orozco, Maria A | 03/04/2016 | 07/15/2016 |
| Orso, Todd A | 08/18/2015 | 07/30/2016 |
| Ortiz Escobar, Saul E | 05/16/2018 | 11/15/2020 |
| Otero, Rosana R | 08/25/2014 | 07/13/2016 |
| Outlaw, Cedric | 01/25/2016 | 04/30/2020 |
| Pacheco, Sara A | 09/10/2013 | 10/30/2013 |
| PAK, CHO S | 05/02/2011 | 09/16/2013 |
| Palacios Lopez, Brenda | 04/24/2015 | 07/08/2019 |
| Palacios Vigil, Miguel | 05/09/2016 | 07/13/2016 |
| Palma, Gloria | 07/08/2016 | 12/30/2016 |
| Palmer, Jhnelle Y | 10/02/2015 | 03/30/2016 |
| Patterson, Delano | 05/20/2015 | 09/15/2015 |
| Paz Castillo, Esperanza | 11/17/1995 | 11/15/2020 |
| Peinado, Maria | 04/06/2015 | 10/30/2015 |
| Pena, David | 07/10/2017 | 10/30/2017 |
| Peraza, Ana S | 12/08/2005 | 03/15/2020 |
| Perdomo, Carmelina | 05/06/2019 | 07/08/2019 |
| Perez De La Torre, Marlene | 05/29/2014 | 08/15/2016 |
| Perez Sanchez, Elisenda | 08/19/2004 | 11/15/2020 |
| Perez, Claudia | 07/23/2014 | 06/15/2016 |
| Perez, Maria Eusebia | 10/31/2006 | 04/30/2020 |
| Perez, Mauricio | 07/21/2017 | 08/15/2017 |
| Perez, Mirian R | 09/05/2014 | 03/30/2016 |
| Perez, Norma A | 12/19/2014 | 07/13/2016 |
| Pheine, Douglas | 05/08/2015 | 09/15/2015 |
| Pineda, Kirsten Erika | 01/24/2014 | 11/30/2015 |
| Pineda, Veronica Janeth | 01/04/2016 | 04/15/2020 |
| Pinn, Nickey | 01/31/2017 | 02/28/2017 |
| Pinto De Garcia, Amalia | 01/19/2000 | 07/30/2016 |

| Name | Date 1 | Date 2 |
|---|---|---|
| Pivarral De Tobar, Aminta G | 04/08/2015 | 04/30/2020 |
| Polanco, Anyelo | 10/24/2017 | 03/30/2018 |
| Pope, Alvin M | 09/14/2015 | 02/15/2015 |
| Prieto, Maria | 12/15/2014 | 01/15/2015 |
| Puig, Carlos M | 08/27/2013 | 11/15/2020 |
| Quevedo, Manuela | 12/14/2015 | 01/15/2016 |
| Quintana, Helida | 7/18/202012 | 04/30/2020 |
| Quintana, Maria Del Carmen | 05/21/2012 | 09/30/2017 |
| Quintanilla De Sosa, Blanca | 12/28/2003 | 07/15/2016 |
| Quiroa, Sonia | 03/04/2016 | 06/30/2016 |
| Ramirez Alcazar, Lisbet | 07/16/2010 | 01/15/2016 |
| Ramirez Chavarria, Jose R | 07/22/2013 | 05/15/2014 |
| Ramirez De Mata, Oneyda S | 08/10/2012 | 08/30/2013 |
| Ramirez Galvan, Julian | 05/08/2015 | 07/15/2015 |
| Ramirez Martinez, Pedro | 05/16/2018 | 11/15/2020 |
| Ramirez, Ana A | 03/05/2013 | 07/15/2016 |
| Ramirez, Cecilia | 03/04/2015 | 03/30/2015 |
| Ramirez, Felix | 11/27/2013 | 07/13/2016 |
| Ramirez, Florentino Carlos | 07/16/2001 | 07/15/2016 |
| Ramirez, Fortunata | 08/03/2015 | 10/30/2015 |
| Ramirez, Leonor | 02/23/2017 | 04/15/2017 |
| Ramirez, Rosa A | 05/30/2015 | 06/15/2016 |
| Ramirez, Solvevina | 01/04/2016 | 07/30/2016 |
| Ramos Montes, Marisol | 05/29/2014 | 08/15/2016 |
| Ramos, Danae A | 09/10/2013 | 10/30/2015 |
| Ramos, Janeth | 06/15/2016 | 01/30/2017 |
| Rangel, Eduardo | 02/14/2015 | 01/15/2016 |
| Rangel, Juan Carlos | 11/30/2016 | 04/15/2017 |
| Rangel, Juana I | 08/10/2005 | 11/15/2020 |
| Recinos Lopez, Edwin | 07/14/2015 | 01/15/2019 |
| Recinos Trejo, Edy | 12/06/1999 | 08/15/2016 |
| Regalado Leiva, Doris | 04/20/2006 | 10/08/2020 |
| Resendis Martinez, Doris | 03/21/2017 | 04/15/2017 |
| Reyes Rivas, Victoria | 05/16/2018 | 11/15/2020 |

Exhibit "4"
Page 47

| Name | Date | Date |
|---|---|---|
| Reyes, Hugo E | 02/03/2017 | 06/15/2017 |
| Reyes, Jose | 06/20/2014 | 11/30/2017 |
| Rivas Delgado, Rosa | 05/15/2015 | 02/15/2016 |
| Rivas, Daysi | 12/11/2013 | 07/13/2016 |
| Rivas, Jonathan O | 04/24/2015 | 09/30/2015 |
| Rivas, Tanisha | 05/27/2015 | 09/15/2015 |
| Rivera, Coritza L | 06/29/2012 | 04/30/2020 |
| Rivera, Maria Del Carmen | 04/01/2005 | 11/15/2020 |
| Rivera, Melvin | 01/26/2017 | 02/28/2017 |
| Rivera, Rosa | 07/16/2001 | 11/15/2020 |
| Rivers, Daniel | 02/20/2014 | 07/15/2015 |
| Robles, Mayra | 12/08/2014 | 02/15/2015 |
| Robles, William | 09/10/2013 | 04/30/2014 |
| Rodney, Chelesy A | 02/02/2017 | 03/15/2017 |
| Rodney, Marvin | 01/06/2017 | 03/30/2017 |
| Rodriguez Cruz, Antonia | 6/15/2017 | 12/15/2017 |
| Rodriguez De Esperano, Maria | 8/23/2010 | 04/15/2020 |
| Rodriguez, Amelia | 02/24/2011 | 04/15/2020 |
| Rodriguez, Antonia | 05/17/2007 | 07/30/2020 |
| Rodriguez, Daniel | 8/24/2012 | 05/30/2020 |
| Rodriguez, Esperanza | 3/29/2011 | 05/15/2019 |
| Rodriguez, Isabel | 6/27/2012 | 04/30/2020 |
| Rodriguez, Juan F | 11/04/2013 | 06/30/2014 |
| Rodriguez, Omar | 07/06/2015 | 09/15/2015 |
| Rodriguez, Patricia | 04/20/2006 | 11/15/2020 |
| Rodriguez, Sesar | 07/01/2015 | 09/15/2015 |
| Rojas Alvarez, Sandra | 09/30/2014 | 07/13/2016 |
| Rojo De Rios, Maria | 04/01/2005 | 10/08/2020 |
| Romero De Vera, Esther | 01/05/2016 | 08/15/2016 |
| Romero, Humbelina | 07/21/2014 | 08/15/2014 |
| Romero, Juan | 10/30/2092 | 11/15/2020 |
| Romero, Kevin Scott M | 09/05/2015 | 07/13/2016 |
| Romero, Rolando | 09/10/2013 | 01/15/2015 |
| Romero, Teresita | 08/08/2005 | 08/15/2016 |

| Name | Date | Date 2 |
|---|---|---|
| Romo Luna, Arturo | 11/13/2015 | 07/15/2020 |
| Romo, Rosalina | 07/22/2013 | 08/15/2013 |
| Rosales, Edgar | 12/14/2015 | 01/30/2016 |
| Rosales, Martha | 09/26/2016 | 08/15/2019 |
| Rosas, Juan Carlos | 04/05/2007 | 04/15/2020 |
| Rowe, Brandi R | 09/01/2015 | 02/29/2016 |
| Rubio, Margarita | 09/30/2013 | 12/15/2014 |
| Ruiz Hernandez, Rina | 02/28/2011 | 07/13/2016 |
| Ruiz, Blanca E | 03/22/2006 | 11/15/2020 |
| Ruiz, Leopoldo | 12/05/2014 | 03/23/2015 |
| Rustrian, Evelyn | 6/20/2006 | 08/08/2020 |
| Ruvalcaba, Maria D | 10/17/2013 | 05/08/2020 |
| Salazar, Marcos A | 01/09/2013 | 09/30/2013 |
| Salazar, Margarita | 06/29/2007 | 11/30/2019 |
| Salgado Canales, Leon | 04/15/2011 | 09/23/2020 |
| Salomon Hernandez, Galileo | 02/15/2018 | 04/15/2018 |
| Salvatierra, German | 08/20/2014 | 07/30/2020 |
| San, Dolla P | 09/30/2014 | 12/30/2014 |
| Sanchez, Beatriz | 12/06/2012 | 05/30/2016 |
| Sanchez, Carmen | 06/29/2016 | 10/15/2018 |
| Sanchez, Irving | 10/21/2015 | 01/30/2016 |
| Sanchez, Juan | 09/30/1994 | 11/15/2020 |
| Sanchez, Kelly S | 11/22/2013 | 06/15/2014 |
| Sanchez, Lidia S | 07/15/2010 | 07/13/2016 |
| Sanchez, Pedro | 08/12/2015 | 04/15/2020 |
| Sanchez, Rosa Maria | 05/03/2017 | 04/30/2020 |
| Sanchez, Socorro | 2/15/2013 | 04/15/2020 |
| Sanchez, Veronica | 05/16/2018 | 11/15/2020 |
| Sandoval Sazo, Alejandra | 01/28/2016 | 04/15/2017 |
| Sandoval, Maria | 07/16/2001 | 01/30/2018 |
| Santiago Brigido, Bulmaro | 11/03/2014 | 05/30/2016 |
| Santiago, Birginia | 05/11/2015 | 06/15/2015 |
| Santos, Jorge F | 07/24/2012 | 05/15/2016 |
| Santos, Pat Bryant | 6/07/2013 | 10/15/2013 |

| Name | Date | Date |
|---|---|---|
| Saravia, Silvia M | 07/16/2010 | 07/15/2016 |
| Schneider, Oscar | 08/03/2015 | 08/30/2015 |
| Scott, Stephanie | 04/04/2016 | 08/15/2016 |
| Senbetu, Emebet | 06/11/2011 | 07/13/2016 |
| Serrano, Miguel A | 10/27/2016 | 04/30/2020 |
| Silva, Ines | 05/21/2015 | 04/15/2020 |
| Simien, Joshua | 04/08/2015 | 01/08/2016 |
| Singletary, Quadre | 10/20/2015 | 01/30/2016 |
| Sinha, Kimberlie | 09/18/2014 | 10/15/2016 |
| Skinner, Tyanna | 04/11/2016 | 05/15/2016 |
| Smith, Anthony | 09/17/2013 | 10/30/2013 |
| Smith, Devonte L | 09/23/2015 | 01/15/2016 |
| Smith, Virginia | 06/18/2012 | 04/15/2020 |
| Solares Rosales, Oscar G | 05/21/2012 | 05/30/2020 |
| Solares, Erick O | 03/06/2013 | 10/15/2015 |
| Solis, Maricela M | 08/07/2001 | 11/15/2020 |
| Som, Christopher R | 06/30/2015 | 01/15/2016 |
| Sullivan, Janae | 11/27/2013 | 12/15/2014 |
| Sutton, Latanay | 01/04/2016 | 03/23/2016 |
| Talaga, Sonya | 05/30/2014 | 02/29/2016 |
| Tayama, Evila | 11/25/2013 | 04/30/2020 |
| Tessma, Wondimu | 03/21/2015 | 07/13/2016 |
| Thomas, Lawanda | 09/10/2013 | 10/15/2013 |
| Tiugarcia, Wendy | *02/20/2015 | 07/13/2016 |
| Toastan, Nicole | 10/20/2015 | 01/30/2016 |
| Tobar, Jesus | 05/26/2015 | 06/30/2020 |
| Tolbert, Jason M | 01/30/2017 | 03/30/2017 |
| Tolentino, Ian | 10/24/2017 | 09/15/2018 |
| Torres De Morales, Evelia | 03/13/2015 | 04/15/2015 |
| Torres, Carmen I | *04/26/2016 | 04/30/2020 |
| Torres, Josue | 08/15/2017 | 09/15/2017 |
| Torres, Thelma | 10/31/2006 | 11/30/2015 |
| Trejo, Alba Iris | 05/15/2015 | 06/15/2015 |
| Trigueros Rodriguez, Beatriz | 07/16/2001 | 04/30/2020 |

| Name | | Date 1 | Date 2 |
|------|---|--------|--------|
| Tunchez, Eleodora | | 05/14/2009 | 02/15/2019 |
| Uban Flores, Magda | | 04/10/2015 | 04/15/2020 |
| Umana, Yeny N | | 08/31/2015 | 06/15/2016 |
| Urrutia Pacheco, Rebeca | | 08/21/2018 | 05/30/2019 |
| Vado, Erick | | 11/12/2015 | 10/30/2016 |
| Vado, Juana A | | 03/30/2012 | 09/15/2016 |
| Vado, Rodolfo | | 04/24/2015 | 05/30/2015 |
| Valdez, Sandra | | 02/22/2011 | 07/15/2015 |
| Valencia Hernandez, Yesenia O | | 11/01/2004 | 11/15/2020 |
| Valladares, Anthony | | 03/01/2016 | 08/15/2016 |
| Valles, Martha O | | 04/09/2002 | 11/15/2020 |
| Valqui, Rosa | | 10/21/2015 | 11/30/2015 |
| Van, Demetrius | | 04/13/2015 | 06/15/2015 |
| Vargas, America | | 11/23/2015 | 07/13/2016 |
| Vargas, Estela | | 8/12/2009 | 11/15/2020 |
| Vargas, Stephanie | | 12/12/2015 | 07/13/2016 |
| Vasquez Lem, Ana Carol | | 10/14/2016 | 08/15/2019 |
| Vasquez, Elenilson | | 02/08/2016 | 10/30/2018 |
| Vasquez, Maria | | 03/18/2015 | 04/15/2015 |
| Vazquez, Baudelia | | 11/27/2013 | 04/30/2020 |
| Vazquez, David | | 08/07/2015 | 12/30/2015 |
| Vega Guevara, Carlos | | 05/16/2018 | 11/15/2020 |
| Velasquez Soriano, Rosalio | | 10/02/1996 | 04/30/2015 |
| Velasquez, Dinora | | 10/12/2006 | 01/15/2020 |
| Velazco Matilde, Alma Saudi | | 06/16/2016 | 07/08/2019 |
| Velazquez, Felipe | | 05/16/2018 | 11/15/2020 |
| Ventura, Fatima | | 12/14/2015 | 12/30/2015 |
| Ventura, Jennifer | | 09/01/2015 | 04/30/2016 |
| Ventura, Silvia V | | 07/08/2013 | 03/15/2014 |
| Vidales, Martha | | 11/12/2015 | 07/23/2016 |
| Villalobos, Marina A | | 02/23/2017 | 04/30/2020 |
| Villanueva, Vilma | | 01/24/2006 | 11/15/2020 |
| Villareal, Teresa | | 10/28/2015 | 06/15/2016 |
| Villatoro Zamora, Sonia | | 10/20/2006 | 01/23/2020 |

| Name | | Date 1 | Date 2 |
|---|---|---|---|
| Villatoro, Maria | | 04/27/2015 | 07/30/2015 |
| Villegas Melgar, Brayan | | 09/17/2013 | 05/30/2014 |
| Vizcaino, Rosa | | 07/16/2001 | 07/15/2015 |
| Vizcaino, Viridiana | | 11/22/2013 | 02/15/2016 |
| Watson, Latoya | | 08/12/2009 | 07/30/2016 |
| Watson-Taylor, Marzavious | | 09/24/2013 | 10/30/2013 |
| Williams, Angelos M | | 02/19/2013 | 03/30/2016 |
| Williams, Emari E | | 04/25/2017 | 09/30/2017 |
| Williams, Shaneka R | | 08/07/2015 | 09/15/2015 |
| Williams, Torie L | | 06/06/2016 | 07/23/2016 |
| Witrago, Andres | | 05/30/2012 | 12/15/2017 |
| Witrago, Antonio | | 05/16/2016 | 02/15/2017 |
| Witrago, Hector | | 06/06/2012 | 12/15/2017 |
| Xiloj Tzun, Roxana B | | 06/01/2016 | 03/30/2018 |
| Zarate Diaz, Juan | | 02/16/2018 | 09/30/2018 |
| Zavala Barroso, Rosa | | 09/18/2013 | 07/13/2016 |
| Zavala Madrigal, Julio | | 09/15/2015 | 02/15/2016 |
| Zegaw, Erdalu | | 08/18/2015 | 07/30/2016 |
| Zelaya, Blanca | | 05/09/2016 | 06/15/2016 |
| Zepeda, Sarai | | 10/30/2014 | 04/30/2020 |
| Zermeno, Yolanda | | 01/23/2004 | 11/15/2020 |
| Zetno, Gloria | | 05/25/2018 | 06/15/2018 |
| Zunuga Espericueta, Glenda J | | 01/04/2016 | 01/30/2016 |

Exhibit "4"
Page 52